# Exhibit "B"

Compare_Medicare_Part_B_2000_99

| Medicare Part B 2000 Total 9921X for KMC_HIC NUMBER | Medicare Part B 2000 Total 9921X for KMC_CLAIM NUMBER | Medicare Part B 2000 Total 9921X for KMC_DIAGNOSIS | Medicare Part B 2000 Total 9921X for KMC_PERFORMING UPIN | Medicare Part B 2000 9921X for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total 9921X for KMC_LINE FROM DATE | Medicare Part B 2000 Total 9921X for KMC_LINE THRU DATE | Medicare Part B 2000 Total 9921X for KMC_HCPC | Medicare Part B 2000 Total 9921X for KMC_MODIFIER 1 | Medicare Part B 2000 Total 9921X for KMC_PROVIDER PAID | Medicare Part B 2000 Total Chemo for KMC_HIC NUMBER | Medicare Part B 2000 Total Chemo for KMC_CLAIM NUMBER | Medicare Part B 2000 Total Chemo for KMC_DIAGNOSIS | Medicare Part B 2000 Total Chemo for KMC_PERFORMING UPIN | Medicare Part B 2000 Total Chemo for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total Chemo for KMC_LINE FROM DATE | Medicare Part B 2000 Total Chemo for KMC_LINE THRU DATE | Medicare Part B 2000 Total Chemo for KMC_HCPC | Medicare Part B 2000 Total Chemo for KMC_MODIFIER 1 | Medicare Part B 2000 Chemo for KMC_PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002123784B | 5002170322200 | 1534 | F43711 | 11 | 7/25/2000 | 7/25/2000 | 99211 | | $18.07 | 002123784B | 5002170322200 | 1534 | F43711 | 11 | 7/25/2000 | 7/25/2000 | J9190 | | $2.37 |
| 002123784B | 5002270615500 | 1534 | F43711 | 11 | 8/1/2000 | 8/1/2000 | 99211 | | $18.07 | 002123784B | 5002270615500 | 1534 | F43711 | 11 | 8/1/2000 | 8/1/2000 | J0640 | | $13.30 |
| 002123784B | 5002270614200 | 1534 | F43711 | 11 | 8/8/2000 | 8/8/2000 | 99211 | | $18.07 | 002123784B | 5002270612500 | 1534 | F43711 | 11 | 8/8/2000 | 8/8/2000 | J0640 | | $13.30 |
| 002123784B | 5002360516100 | 1534 | F43711 | 11 | 8/15/2000 | 8/15/2000 | 99214 | | $62.73 | 002123784B | 5002360527700 | 1534 | F43711 | 11 | 8/15/2000 | 8/15/2000 | 96408 | | $35.70 |
| 002123784B | 5002550434200 | 1534 | F43711 | 11 | 8/29/2000 | 8/29/2000 | 99211 | | $18.07 | 002123784B | 5002550434200 | 1534 | F43711 | 11 | 8/29/2000 | 8/29/2000 | 96408 | | $35.70 |
| 002123784B | 5002970573700 | 1534 | F43711 | 11 | 9/5/2000 | 9/5/2000 | 99211 | | $18.07 | 002123784B | 5002970573700 | 1534 | F43711 | 11 | 9/5/2000 | 9/5/2000 | J0640 | | $13.30 |
| 002123784B | 5002720381800 | 1534 | F43711 | 11 | 9/12/2000 | 9/12/2000 | 99214 | | $62.73 | 002123784B | 5002720399000 | 1534 | F43711 | 11 | 9/12/2000 | 9/12/2000 | 96408 | | $35.70 |
| 002123784B | 5002760558900 | 1534 | F43711 | 11 | 9/19/2000 | 9/19/2000 | 99211 | | $18.07 | 002123784B | 5002760558900 | 1534 | F43711 | 11 | 9/19/2000 | 9/19/2000 | 96408 | | $35.70 |
| 011180112A | 5001720088200 | 1570 | F43711 | 11 | 6/6/2000 | 6/6/2000 | 99211 | | $18.07 | 011180112A | 5001720088200 | 1570 | F43711 | 11 | 6/6/2000 | 6/6/2000 | J1626 | | $141.44 |
| 011180112A | 5001720087000 | 1570 | F43711 | 11 | 6/13/2000 | 6/13/2000 | 99211 | | $18.07 | 011180112A | 5001720087000 | 1570 | F43711 | 11 | 6/13/2000 | 6/13/2000 | 96408 | | $35.70 |
| 011180112A | 5001790262600 | 1570 | F43711 | 11 | 6/20/2000 | 6/20/2000 | 99211 | | $18.07 | 011180112A | 5001790262600 | 1570 | F43711 | 11 | 6/20/2000 | 6/20/2000 | J1626 | | $141.44 |
| 011180112A | 5001870155300 | 1570 | F43711 | 11 | 6/27/2000 | 6/27/2000 | 99211 | | $18.07 | 011180112A | 5001870155300 | 1570 | F43711 | 11 | 6/27/2000 | 6/27/2000 | J9190 | | $2.37 |
| 011180112A | 5001990537900 | 1570 | F43711 | 11 | 7/5/2000 | 7/5/2000 | 99214 | | $62.73 | 011180112A | 5001990556900 | 1570 | F43711 | 11 | 7/5/2000 | 7/5/2000 | J1626 | | $141.44 |
| 011180112A | 5002030261100 | 1570 | F43711 | 11 | 7/10/2000 | 7/10/2000 | 99211 | | $18.07 | 011180112A | 5002030261100 | 1570 | F43711 | 11 | 7/10/2000 | 7/10/2000 | J9190 | | $2.37 |
| 011180112A | 5002170323700 | 1570 | F43711 | 11 | 7/25/2000 | 7/25/2000 | 99211 | | $18.07 | 011180112A | 5002170323700 | 1570 | F43711 | 11 | 7/25/2000 | 7/25/2000 | J0640 | | $13.30 |
| 011180112A | 5002220433900 | 1570 | F43711 | 11 | 7/31/2000 | 7/31/2000 | 99214 | | $62.73 | 011180112A | 5002220441300 | 1570 | F43711 | 11 | 7/31/2000 | 7/31/2000 | J9190 | | $2.37 |
| 011180112A | 5002270613900 | 1570 | F43711 | 11 | 8/8/2000 | 8/8/2000 | 99211 | | $18.07 | 011180112A | 5002270613900 | 1570 | F43711 | 11 | 8/8/2000 | 8/8/2000 | J9190 | | $2.37 |
| 011180112A | 5002360527800 | 1570 | F43711 | 11 | 8/15/2000 | 8/15/2000 | 99211 | | $18.07 | 011180112A | 5002360527800 | 1570 | F43711 | 11 | 8/15/2000 | 8/15/2000 | 96408 | | $35.70 |
| 011180112A | 5002440127400 | 1570 | F43711 | 11 | 8/22/2000 | 8/22/2000 | 99211 | | $18.07 | 011180112A | 5002440127400 | 1570 | F43711 | 11 | 8/22/2000 | 8/22/2000 | J1626 | | $141.44 |
| 011180112A | 5002550428500 | 1570 | F43711 | 11 | 8/29/2000 | 8/29/2000 | 99214 | | $62.73 | 011180112A | 5002550434100 | 1570 | F43711 | 11 | 8/29/2000 | 8/29/2000 | 96408 | | $35.70 |
| 011180112A | 5002970573600 | 1570 | F43711 | 11 | 9/5/2000 | 9/5/2000 | 99211 | | $18.07 | 011180112A | 5002970573600 | 1570 | F43711 | 11 | 9/5/2000 | 9/5/2000 | J1626 | | $141.44 |
| 011180112A | 5002720398900 | 1570 | F43711 | 11 | 9/12/2000 | 9/12/2000 | 99211 | | $18.07 | 011180112A | 5002720398900 | 1570 | F43711 | 11 | 9/12/2000 | 9/12/2000 | J0640 | | $13.30 |
| 011180112A | 5002760559000 | 1570 | F43711 | 11 | 9/19/2000 | 9/19/2000 | 99211 | | $18.07 | 011180112A | 5002760559000 | 1570 | F43711 | 11 | 9/19/2000 | 9/19/2000 | J9190 | | $2.37 |
| 011180112A | 5002920363900 | 1570 | F43711 | 11 | 9/26/2000 | 9/26/2000 | 99211 | | $18.07 | 011180112A | 5002920363900 | 1570 | F43711 | 11 | 9/26/2000 | 9/26/2000 | J0640 | | $13.30 |
| 011180112A | 5002900493900 | 1570 | F43711 | 11 | 10/3/2000 | 10/3/2000 | 99211 | | $18.07 | 011180112A | 5002900493900 | 1570 | F43711 | 11 | 10/3/2000 | 10/3/2000 | 96408 | | $35.70 |
| 011180112A | 5002970565100 | 1570 | F43711 | 11 | 10/10/2000 | 10/10/2000 | 99211 | | $18.07 | 011180112A | 5002970565100 | 1570 | F43711 | 11 | 10/10/2000 | 10/10/2000 | J1626 | | $141.44 |
| 011180112A | 5003000233900 | 1570 | F43711 | 11 | 10/17/2000 | 10/17/2000 | 99211 | | $18.07 | 011180112A | 5003000233900 | 1570 | F43711 | 11 | 10/17/2000 | 10/17/2000 | J1626 | | $141.44 |
| 011180112A | 5003110548500 | 1570 | F43711 | 11 | 10/31/2000 | 10/31/2000 | 99211 | | $18.07 | 011180112A | 5003110548500 | 1570 | F43711 | 11 | 10/31/2000 | 10/31/2000 | J9190 | | $4.37 |
| 011180112A | 5003220267500 | 1570 | F43711 | 11 | 11/7/2000 | 11/7/2000 | 99211 | | $18.07 | 011180112A | 5003220267500 | 1570 | F43711 | 11 | 11/7/2000 | 11/7/2000 | 96408 | | $35.70 |

Exhibit "B"

Compare_Medicare_Part_B_2000_99

| Medicare Part B 2000 Total 9921X for KMC_HIC NUMBER | Medicare Part B 2000 Total 9921X for KMC_CLAIM NUMBER | Medicare Part B 2000 Total 9921X for KMC_DIAGNOSIS | Medicare Part B 2000 Total 9921X for KMC_PERFORMING UPIN | Medicare Part B 2000 Total 9921X for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total 9921X for KMC_LINE FROM DATE | Medicare Part B 2000 Total 9921X for KMC_LINE THRU DATE | Medicare Part B 2000 Total 9921X for KMC_HCPC | Medicare Part B 2000 Total 9921X for KMC_MODIFIER 1 | Medicare Part B 2000 Total 9921X for KMC_PROVIDER PAID | Medicare Part B 2000 Total Chemo for KMC_HIC NUMBER | Medicare Part B 2000 Total Chemo for KMC_CLAIM NUMBER | Medicare Part B 2000 Total Chemo for KMC_DIAGNOSIS | Medicare Part B 2000 Total Chemo for KMC_PERFORMING UPIN | Medicare Part B 2000 Total Chemo for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total Chemo for KMC_LINE FROM DATE | Medicare Part B 2000 Total Chemo for KMC_LINE THRU DATE | Medicare Part B 2000 Total Chemo for KMC_HCPC | Medicare Part B 2000 Total Chemo for KMC_MO DIFIER 1 | Medicare Part B 2000 Total Chemo for KMC_PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 011180112A | 5003390684400 | 1570 | F43711 | 11 | 11/21/2000 | 11/21/2000 | 99211 | | $18.07 | 011180112A | 5003390684400 | 1570 | F43711 | 11 | 11/21/2000 | 11/21/2000 | J9190 | | $4.37 |
| 011180112A | 5003530404600 | 1570 | F43711 | 11 | 12/5/2000 | 12/5/2000 | 99214 | 25 | $62.73 | 011180112A | 5003530423600 | 1570 | F43711 | 11 | 12/5/2000 | 12/5/2000 | 96408 | | $35.70 |
| 011180112A | 5003630210000 | 1570 | F43711 | 11 | 12/19/2000 | 12/19/2000 | 99211 | | $18.07 | 011180112A | 5003630210000 | 1570 | F43711 | 11 | 12/19/2000 | 12/19/2000 | J0640 | | $13.30 |
| 020221290A | 5000320354900 | 2880 | B53323 | 11 | 1/20/2000 | 1/20/2000 | 99214 | | $62.73 | 020221290A | 5000280184800 | 2880 | F43711 | 11 | 1/20/2000 | 1/20/2000 | J1440 | | $125.62 |
| 020221290A | 5001100383500 | 5990 | B53323 | 11 | 4/7/2000 | 4/7/2000 | 99213 | | $40.94 | 020221290A | 5001100383500 | 5990 | B53323 | 11 | 4/7/2000 | 4/7/2000 | J1440 | | $137.10 |
| 028142824A | 5000241140900 | 185 | E16105 | 11 | 1/6/2000 | 1/6/2000 | 99213 | | $40.94 | 028142824A | 5000241140900 | 185 | E16105 | 11 | 1/6/2000 | 1/6/2000 | J9202 | | $357.19 |
| 028142824A | 5000600470000 | 185 | E16105 | 11 | 2/7/2000 | 2/7/2000 | 99213 | | $40.94 | 028142824A | 5000600470000 | 185 | E16105 | 11 | 2/7/2000 | 2/7/2000 | J9202 | | $357.19 |
| 028142824A | 5000760534000 | 185 | E16105 | 11 | 3/9/2000 | 3/9/2000 | 99212 | | $30.00 | 028142824A | 5000760534000 | 185 | E16105 | 11 | 3/9/2000 | 3/9/2000 | J9202 | | $357.19 |
| 028142824A | 5001250910400 | 185 | E16105 | 11 | 4/10/2000 | 4/10/2000 | 99212 | | $30.00 | 028142824A | 5001250910400 | 185 | E16105 | 11 | 4/10/2000 | 4/10/2000 | J9202 | | $357.19 |
| 028142824A | 5001381135100 | 185 | E16105 | 11 | 5/8/2000 | 5/8/2000 | 99212 | | $30.00 | 028142824A | 5001381135100 | 185 | E16105 | 11 | 5/8/2000 | 5/8/2000 | 96400 | | $5.13 |
| 028142824A | 5002510503500 | 185 | E16105 | 11 | 6/6/2000 | 6/6/2000 | 99213 | | $40.94 | 028142824A | 5002510503500 | 185 | E16105 | 11 | 6/6/2000 | 6/6/2000 | J9202 | | $357.19 |
| 028142824A | 5002850055600 | 185 | E16105 | 11 | 9/25/2000 | 9/25/2000 | 99211 | | $18.07 | 028142824A | 5002850055600 | 185 | E16105 | 11 | 9/25/2000 | 9/25/2000 | J9202 | | $357.19 |
| 028142824A | 5003010305200 | 185 | E16105 | 11 | 10/23/2000 | 10/23/2000 | 99212 | | $30.00 | 028142824A | 5003010305200 | 185 | E16105 | 11 | 10/23/2000 | 10/23/2000 | J9202 | | $357.19 |
| 028142824A | 5003290058300 | 185 | E16105 | 11 | 11/20/2000 | 11/20/2000 | 99212 | | $30.00 | 028142824A | 5003290058300 | 185 | E16105 | 11 | 11/20/2000 | 11/20/2000 | J9202 | | $357.19 |
| 031264287A | 5000810317400 | 185 | A90626 | 11 | 2/24/2000 | 2/24/2000 | 99213 | | $40.94 | 031264287A | 5000810317400 | 185 | A90626 | 11 | 2/24/2000 | 2/24/2000 | J9217 | | ######## |
| 031264287A | 4801822013700 | 59000 | C97336 | 11 | 6/1/2000 | 6/1/2000 | 99212 | 25 | $30.00 | 031264287A | 4801822013700 | 59000 | C97336 | 11 | 6/1/2000 | 6/1/2000 | Q9938 | EJ | $9.12 |
| 031264287A | 5002020872000 | 2859 | C97336 | 11 | 7/10/2000 | 7/10/2000 | 99212 | | $30.00 | 031264287A | 5002020872000 | 2859 | C97336 | 11 | 7/10/2000 | 7/10/2000 | Q9932 | EJ | $45.60 |
| 031264287A | 5002550517200 | 49121 | C97336 | 11 | 8/28/2000 | 8/28/2000 | 99213 | 25 | $40.94 | 031264287A | 5002550517200 | 49121 | C97336 | 11 | 8/28/2000 | 8/28/2000 | Q9935 | EJ | $45.60 |
| 031264287A | 4802690222000 | 49121 | C97336 | 11 | 9/5/2000 | 9/5/2000 | 99212 | 25 | $30.00 | 031264287A | 4802690222000 | 49121 | C97336 | 11 | 9/5/2000 | 9/5/2000 | Q9940 | EJ | $45.60 |
| 031264287A | 4802730303200 | 49121 | C97336 | 11 | 9/11/2000 | 9/11/2000 | 99212 | 25 | $30.00 | 031264287A | 4802730303200 | 49121 | C97336 | 11 | 9/11/2000 | 9/11/2000 | Q9940 | EJ | $45.60 |
| 031264287A | 4802834100000 | 5640 | C97336 | 11 | 9/18/2000 | 9/18/2000 | 99213 | 25 | $40.94 | 031264287A | 4802834100000 | 5640 | C97336 | 11 | 9/18/2000 | 9/18/2000 | Q9939 | EJ | $0.00 |
| 031264287A | 4802971934800 | 5920 | C97336 | 11 | 10/2/2000 | 10/2/2000 | 99214 | 25 | $62.73 | 031264287A | 4802971934800 | 5920 | C97336 | 11 | 10/2/2000 | 10/2/2000 | Q9939 | EJ | $0.00 |
| 031264287A | 4802970240100 | 5920 | C97336 | 11 | 10/4/2000 | 10/4/2000 | 99212 | 25 | $30.00 | 031264287A | 4802970240100 | 5920 | C97336 | 11 | 10/4/2000 | 10/4/2000 | Q9937 | EJ | $0.00 |
| 031264287A | 4803041863500 | 496 | C97336 | 11 | 10/9/2000 | 10/9/2000 | 99212 | 25 | $30.00 | 031264287A | 4803041863500 | 496 | C97336 | 11 | 10/9/2000 | 10/9/2000 | Q9937 | EJ | $0.00 |
| 031264287A | 4803180171600 | 2859 | C97336 | 11 | 10/30/2000 | 10/30/2000 | 99212 | 25 | $30.00 | 031264287A | 4803180171600 | 2859 | C97336 | 11 | 10/30/2000 | 10/30/2000 | Q9937 | EJ | $0.00 |
| 052128027A | 5000600469400 | 185 | E16105 | 11 | 2/10/2000 | 2/10/2000 | 99213 | | $40.94 | 052128027A | 5000600469400 | 185 | E16105 | 11 | 2/10/2000 | 2/10/2000 | 96400 | | $5.13 |
| 105246987A | 5000471004600 | 185 | A90626 | 11 | 2/9/2000 | 2/9/2000 | 99213 | | $40.94 | 105246987A | 5000471004600 | 185 | A90626 | 11 | 2/9/2000 | 2/9/2000 | J9217 | | ######## |
| 117282152A | 5001330891500 | 1623 | F43711 | 11 | 5/3/2000 | 5/3/2000 | 99211 | | $18.07 | 117282152A | 5001330891500 | 1623 | F43711 | 11 | 5/3/2000 | 5/3/2000 | J9181 | | $21.02 |
| 117282152A | 5001720081500 | 1623 | F43711 | 11 | 6/1/2000 | 6/1/2000 | 99214 | | $62.73 | 117282152A | 5001720090900 | 1623 | F43711 | 11 | 6/1/2000 | 6/1/2000 | 96412 | | $42.57 |

Compare_Medicare_Part_B_2000_99

| Medicare Part B 2000 Total 9921X for KMC_HIC NUMBER | Medicare Part B 2000 Total 9921X for KMC_CLAIM NUMBER | Medicare Part B 2000 Total 9921X for KMC_DIAGNOSIS | Medicare Part B 2000 Total 9921X for KMC_PERFORMING UPIN | Medicare Part B 2000 Total 9921X for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total 9921X for KMC_LINE FROM DATE | Medicare Part B 2000 Total 9921X for KMC_LINE THRU DATE | Medicare Part B 2000 Total 9921X for KMC_HCPC | Medicare Part B 2000 Total 9921X for KMC_MODIFIER 1 | Medicare Part B 2000 Total 9921X KMC_PROVIDER PAID | Medicare Part B 2000 Total Chemo for KMC_HIC NUMBER | Medicare Part B 2000 Total Chemo for KMC_CLAIM NUMBER | Medicare Part B 2000 Total Chemo for KMC_DIAGNOSIS | Medicare Part Chemo for KMC_PERFORMING UPIN | Medicare Part B 2000 Total Chemo for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total Chemo for KMC_LINE FROM DATE | Medicare Part B 2000 Total Chemo for KMC_LINE THRU DATE | Medicare Part B 2000 Total Chemo for KMC_HCPC | Medicare Part B 2000 Total Chemo for KMC_MO DIFIER 1 | Medicare Part B 2000 Total Chemo for KMC_MO KMC_PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117282152A | 5001890510800 | 1623 | F43711 | 11 | 6/29/2000 | 6/29/2000 | 99214 | | $62.73 | 117282152A | 5001890509300 | 1623 | F43711 | 11 | 6/29/2000 | 6/29/2000 | 96410 | | $56.70 |
| 117282152A | 5002170313500 | 1623 | F43711 | 11 | 7/27/2000 | 7/27/2000 | 99214 | | $62.73 | 117282152A | 5002170323900 | 1623 | F43711 | 11 | 7/27/2000 | 7/27/2000 | 96412 | | $42.57 |
| 117282152A | 5002440118000 | 1623 | F43711 | 11 | 8/24/2000 | 8/24/2000 | 99214 | | $62.73 | 117282152A | 5002440128000 | 1623 | F43711 | 11 | 8/24/2000 | 8/24/2000 | J9181 | | $21.02 |
| 117282152A | 5002920358400 | 1623 | F43711 | 11 | 9/21/2000 | 9/21/2000 | 99214 | | $62.73 | 117282152A | 5002920337800 | 1623 | F43711 | 11 | 9/21/2000 | 9/21/2000 | J1626 | | $141.44 |
| 117282152A | 5003110551900 | 1623 | F43711 | 11 | 10/23/2000 | 10/23/2000 | 99211 | | $18.07 | 117282152A | 5003110546000 | 2859 | F43711 | 11 | 10/23/2000 | 10/23/2000 | Q0136 | | $284.40 |
| 117282152A | 5003220243400 | 78605 | G06123 | 11 | 11/7/2000 | 11/7/2000 | 99214 | | $62.73 | 117282152A | 5003220266900 | 2880 | F43711 | 11 | 11/7/2000 | 11/7/2000 | J1440 | | $137.10 |
| 117282152A | 5003220265400 | 1623 | F43711 | 11 | 11/8/2000 | 11/8/2000 | 99214 | | $62.73 | 117282152A | 5003220265500 | 1623 | F43711 | 11 | 11/8/2000 | 11/8/2000 | J1440 | | $137.10 |
| 117282152A | 33380102904336 | 1623 | F43711 | 11 | 11/30/2000 | 11/30/2000 | 99214 | 25 | $62.73 | 117282152A | 5003430672100 | 2859 | F43711 | 11 | 11/30/2000 | 11/30/2000 | Q0136 | | $284.40 |
| 130307654B | 5000390363800 | 1623 | F43711 | 11 | 1/12/2000 | 1/12/2000 | 99211 | | $18.07 | 130307654B | 5000390357300 | 1623 | F43711 | 11 | 1/12/2000 | 1/12/2000 | J9045 | | $684.72 |
| 130307654B | 5000390363500 | 1623 | F43711 | 11 | 1/13/2000 | 1/13/2000 | 99211 | | $18.07 | 130307654B | 5000390363500 | 1623 | F43711 | 11 | 1/13/2000 | 1/13/2000 | J1626 | | $141.44 |
| 130307654B | 5000390363200 | 1623 | F43711 | 11 | 1/14/2000 | 1/14/2000 | 99211 | | $18.07 | 130307654B | 5000390363200 | 1623 | F43711 | 11 | 1/14/2000 | 1/14/2000 | J9190 | | $2.37 |
| 130307654B | 5000540210900 | 1623 | C97629 | 11 | 2/9/2000 | 2/9/2000 | 99212 | | $30.00 | 130307654B | 5000540227100 | 1623 | C97629 | 11 | 2/9/2000 | 2/9/2000 | J9190 | | $2.37 |
| 130307654B | 5000540227000 | 1623 | C97629 | 11 | 2/10/2000 | 2/10/2000 | 99211 | | $18.07 | 130307654B | 5000540227000 | 1623 | C97629 | 11 | 2/10/2000 | 2/10/2000 | J9190 | | $2.37 |
| 130307654B | 5000970234600 | 1623 | C97629 | 11 | 3/29/2000 | 3/29/2000 | 99213 | | $40.94 | 130307654B | 5000970247400 | 1623 | C97629 | 11 | 3/29/2000 | 3/29/2000 | 96410 | | $56.70 |
| 130307654B | 5001080301800 | 1623 | C97629 | 11 | 4/5/2000 | 4/5/2000 | 99213 | | $40.94 | 130307654B | 5001080362100 | 1623 | C97629 | 11 | 4/5/2000 | 4/5/2000 | J9390 | | $181.20 |
| 130307654B | 5001570500700 | 1623 | C97629 | 11 | 4/12/2000 | 4/12/2000 | 99213 | | $40.94 | 130307654B | 5001110280400 | 1623 | C97629 | 11 | 4/12/2000 | 4/12/2000 | J9390 | | $302.00 |
| 130307654B | 5001190188700 | 1623 | C97629 | 11 | 4/19/2000 | 4/19/2000 | 99213 | | $40.94 | 130307654B | 5001190196400 | 1623 | C97629 | 11 | 4/19/2000 | 4/19/2000 | Q0136 | | $364.80 |
| 130307654B | 5001260250400 | 1623 | C97629 | 11 | 4/26/2000 | 4/26/2000 | 99211 | | $18.07 | 130307654B | 5001260250400 | 1623 | C97629 | 11 | 4/26/2000 | 4/26/2000 | 96408 | | $35.70 |
| 130307654B | 5001431054300 | 4538 | C97629 | 11 | 5/10/2000 | 5/10/2000 | 99213 | | $40.94 | 130307654B | 5001370290700 | 1623 | C97629 | 11 | 5/10/2000 | 5/10/2000 | 96410 | | $56.70 |
| 130307654B | 5001540307500 | 1623 | C97629 | 11 | 5/24/2000 | 5/24/2000 | 99211 | | $18.07 | 130307654B | 5001540307500 | 1623 | C97629 | 11 | 5/24/2000 | 5/24/2000 | J1626 | | $141.44 |
| 130307654B | 5001710363900 | 1623 | C97629 | 11 | 6/7/2000 | 6/7/2000 | 99213 | | $40.94 | 130307654B | 5001710392300 | 1623 | C97629 | 11 | 6/7/2000 | 6/7/2000 | 96408 | | $35.70 |
| 130307654B | 5001820271400 | 1623 | C97629 | 11 | 6/21/2000 | 6/21/2000 | 99213 | | $40.94 | 130307654B | 5001820268900 | 1623 | C97629 | 11 | 6/21/2000 | 6/21/2000 | J9390 | | $302.00 |
| 130307654B | 5002030240800 | 1623 | C97629 | 11 | 7/12/2000 | 7/12/2000 | 99213 | | $40.94 | 130307654B | 5002030258300 | 2859 | C97629 | 11 | 7/12/2000 | 7/12/2000 | Q0136 | | $364.80 |
| 130307654B | 5002100311400 | 1623 | C97629 | 11 | 7/19/2000 | 7/19/2000 | 99213 | | $18.07 | 130307654B | 5002100311400 | 1623 | C97629 | 11 | 7/19/2000 | 7/19/2000 | 96410 | | $56.70 |
| 130307654B | 5002170308800 | 1629 | C97629 | 11 | 7/26/2000 | 7/26/2000 | 99213 | | $40.94 | 130307654B | 5002170321900 | 1623 | C97629 | 11 | 7/26/2000 | 7/26/2000 | J1626 | | $141.44 |
| 130307654B | 5002290496800 | 1622 | C97629 | 11 | 8/2/2000 | 8/2/2000 | 99211 | | $18.07 | 130307654B | 5002270616800 | 1985 | C97629 | 11 | 8/2/2000 | 8/2/2000 | 96410 | | $0.00 |
| 130307654B | 5002300446900 | 1625 | C97629 | 11 | 8/9/2000 | 8/9/2000 | 99213 | | $40.94 | 130307654B | 5002300453000 | 1623 | C97629 | 11 | 8/9/2000 | 8/9/2000 | 96410 | | $56.70 |
| 130307654B | 5002360527500 | 1623 | C97629 | 11 | 8/16/2000 | 8/16/2000 | 99211 | | $18.07 | 130307654B | 5002360527500 | 1623 | C97629 | 11 | 8/16/2000 | 8/16/2000 | J1626 | | $141.44 |
| 130307654B | 5002440109100 | 1623 | C97629 | 11 | 8/23/2000 | 8/23/2000 | 99213 | | $40.94 | 130307654B | 5002440126700 | 1623 | C97629 | 11 | 8/23/2000 | 8/23/2000 | 96410 | | $56.70 |

Compare_Medicare_Part_B_2000_99

| Medicare Part B 2000 Total 9921X for KMC_HIC NUMBER | Medicare Part B 2000 Total 9921X for KMC_CLAIM NUMBER | Medicare Part B 2000 Total 9921X for KMC_DIAGNOSIS | Medicare Part B 2000 Total 9921X for KMC_PERFORMING UPIN | Medicare Part B 2000 Total 9921X for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total 9921X for KMC_LINE FROM DATE | Medicare Part B 2000 Total 9921X for KMC_LINE THRU DATE | Medicare Part B 2000 Total 9921X for KMC_HCPC | Medicare Part B 2000 Total 9921X for KMC_MODIFIER 1 | Medicare Part B 2000 Total 9921X for KMC_PROVIDER PAID | Medicare Part B 2000 Total Chemo for KMC_HIC NUMBER | Medicare Part B 2000 Total Chemo for KMC_CLAIM NUMBER | Medicare Part B 2000 Total Chemo for KMC_DIAGNOSIS | Medicare Part Chemo for KMC_PERFORMING UPIN | Medicare Part B 2000 Total Chemo for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total Chemo for KMC_LINE FROM DATE | Medicare Part B 2000 Total Chemo for KMC_LINE THRU DATE | Medicare Part B 2000 Total Chemo for KMC_HCPC | Medicare Part B 2000 Total Chemo for KMC_MO DIFIER 1 | Medicare Part B 2000 Total Chemo for KMC_PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130307654B | 5002970569100 | 1623 | C97629 | 11 | 9/6/2000 | 9/6/2000 | 99211 | | $18.07 | 130307654B | 5002970569100 | 1623 | C97629 | 11 | 9/6/2000 | 9/6/2000 | J1626 | | $141.44 |
| 130307654B | 5002720398700 | 1623 | C97629 | 11 | 9/13/2000 | 9/13/2000 | 99211 | | $18.07 | 130307654B | 5002720398700 | 1623 | C97629 | 11 | 9/13/2000 | 9/13/2000 | 96410 | | $56.70 |
| 130307654B | 5002760557400 | 1623 | C97629 | 11 | 9/20/2000 | 9/20/2000 | 99211 | | $18.07 | 130307654B | 5002760557400 | 1623 | C97629 | 11 | 9/20/2000 | 9/20/2000 | 96410 | | $56.70 |
| 130307654B | 5002800617200 | 1623 | C97629 | 11 | 9/27/2000 | 9/27/2000 | 99213 | | $40.94 | 130307654B | 5002800638200 | 1623 | F43711 | 11 | 9/27/2000 | 9/27/2000 | J9201 | | $495.38 |
| 130307654B | 5002930455300 | 1623 | C97629 | 11 | 10/4/2000 | 10/4/2000 | 99211 | | $18.07 | 130307654B | 5002930455300 | 1623 | C97629 | 11 | 10/4/2000 | 10/4/2000 | J1626 | | $141.44 |
| 130307654B | 5002970566700 | 1623 | F43711 | 11 | 10/11/2000 | 10/11/2000 | 99211 | | $18.07 | 130307654B | 5002970565000 | 2859 | F43711 | 11 | 10/11/2000 | 10/11/2000 | Q0136 | | $182.40 |
| 130307654B | 5003010758000 | 1629 | C97629 | 11 | 10/18/2000 | 10/18/2000 | 99213 | | $40.94 | 130307654B | 5003010777600 | 1623 | C97629 | 11 | 10/18/2000 | 10/18/2000 | 96410 | | $56.70 |
| 130307654B | 5003110516400 | 1623 | C97629 | 11 | 10/25/2000 | 10/25/2000 | 99213 | | $40.94 | 130307654B | 5003110553000 | 1623 | C97629 | 11 | 10/25/2000 | 10/25/2000 | J9201 | | $495.38 |
| 130307654B | 5003350670900 | 6869 | C97629 | 11 | 11/15/2000 | 11/15/2000 | 99212 | 25 | $30.00 | 130307654B | 5003320245300 | 1623 | C97629 | 11 | 11/15/2000 | 11/15/2000 | J9201 | | $495.38 |
| 130307654B | 5003390683800 | 1623 | C97629 | 11 | 11/21/2000 | 11/21/2000 | 99211 | | $18.07 | 130307654B | 5003390683800 | 1623 | C97629 | 11 | 11/21/2000 | 11/21/2000 | 96410 | | $56.70 |
| 130307654B | 5003430672300 | 1623 | C97629 | 11 | 11/29/2000 | 11/29/2000 | 99211 | | $18.07 | 130307654B | 5003430672300 | 1623 | C97629 | 11 | 11/29/2000 | 11/29/2000 | 96410 | | $56.70 |
| 130307654B | 5003530432800 | 1623 | C97629 | 11 | 12/6/2000 | 12/6/2000 | 99211 | | $18.07 | 130307654B | 5003530432800 | 1623 | C97629 | 11 | 12/6/2000 | 12/6/2000 | Q0136 | | $189.60 |
| 130307654B | 5003560171500 | 1623 | C97629 | 11 | 12/13/2000 | 12/13/2000 | 99213 | 25 | $40.94 | 130307654B | 5003560176900 | 1985 | C97629 | 11 | 12/13/2000 | 12/13/2000 | Q0136 | | $189.60 |
| 141443522A | 5010090071200 | 185 | E16105 | 11 | 12/29/2000 | 12/29/2000 | 99212 | 25 | $30.00 | 141443522A | 5010090071200 | 185 | E16105 | 11 | 12/29/2000 | 12/29/2000 | 96400 | | $5.13 |
| 181077791A | 5001250909100 | 185 | E16105 | 11 | 3/23/2000 | 3/23/2000 | 99212 | | $30.00 | 181077791A | 5001250909100 | 185 | E16105 | 11 | 3/23/2000 | 3/23/2000 | J9202 | | ######## |
| 181077791A | 5001940720600 | 185 | E16105 | 11 | 6/15/2000 | 6/15/2000 | 99212 | | $30.00 | 181077791A | 5001940720600 | 185 | E16105 | 11 | 6/15/2000 | 6/15/2000 | 96400 | | $5.13 |
| 181077791A | 5002690068600 | 185 | E16105 | 11 | 9/12/2000 | 9/12/2000 | 99212 | | $30.00 | 181077791A | 5002690068600 | 185 | E16105 | 11 | 9/12/2000 | 9/12/2000 | 96400 | | $5.13 |
| 181077791A | 5003540071200 | 185 | E16105 | 11 | 12/13/2000 | 12/13/2000 | 99212 | | $30.00 | 181077791A | 5003540071200 | 185 | E16105 | 11 | 12/13/2000 | 12/13/2000 | J9202 | | ######## |
| 190128868A | 5010090071400 | 185 | E16105 | 11 | 12/29/2000 | 12/29/2000 | 99212 | 25 | $30.00 | 190128868A | 5010090071400 | 185 | E16105 | 11 | 12/29/2000 | 12/29/2000 | 96400 | | $5.13 |
| 208260944A | 5001140428800 | 185 | A90626 | 11 | 1/7/2000 | 1/7/2000 | 99213 | | $0.00 | 208260944A | 5001140428800 | 185 | A90626 | 11 | 1/7/2000 | 1/7/2000 | 96400 | | $0.00 |
| 208260944A | 5010050202600 | 185 | E16105 | 11 | 12/26/2000 | 12/26/2000 | 99213 | | $40.94 | 208260944A | 5010050202600 | 185 | E16105 | 11 | 12/26/2000 | 12/26/2000 | 96400 | | $5.13 |
| 249367537A | 5000390363100 | 1515 | C97629 | 11 | 1/18/2000 | 1/18/2000 | 99211 | | $18.07 | 249367537A | 5000390359100 | 1515 | C97629 | 11 | 1/18/2000 | 1/18/2000 | J1626 | | $141.44 |
| 249367537A | 5000390361400 | 1515 | F43711 | 11 | 1/24/2000 | 1/24/2000 | 99211 | | $18.07 | 249367537A | 5000390361400 | 1515 | F43711 | 11 | 1/24/2000 | 1/24/2000 | 96410 | | $56.70 |
| 249367537A | 5000450575100 | 1515 | F43711 | 11 | 2/7/2000 | 2/7/2000 | 99211 | | $18.07 | 249367537A | 5000450575100 | 1515 | F43711 | 11 | 2/7/2000 | 2/7/2000 | 96410 | | $56.70 |
| 249367537A | 5000550811700 | 1515 | F43711 | 11 | 2/14/2000 | 2/14/2000 | 99211 | | $18.07 | 249367537A | 5000550811700 | 1515 | F43711 | 11 | 2/14/2000 | 2/14/2000 | 96412 | | $42.57 |
| 249367537A | 5000740317600 | 1515 | F43711 | 11 | 3/6/2000 | 3/6/2000 | 99211 | | $18.07 | 249367537A | 5000740317600 | 1515 | F43711 | 11 | 3/6/2000 | 3/6/2000 | J9206 | GA | ######## |
| 249367537A | 5000760246400 | 1511 | F43711 | 11 | 3/9/2000 | 3/9/2000 | 99214 | | $62.73 | 249367537A | 5000760255800 | 2880 | F43711 | 11 | 3/9/2000 | 3/9/2000 | J1440 | | $137.10 |
| 249367537A | 5000810324500 | 1511 | F43711 | 11 | 3/13/2000 | 3/13/2000 | 99211 | | $18.07 | 249367537A | 5000810324500 | 1511 | F43711 | 11 | 3/13/2000 | 3/13/2000 | J1626 | | $141.44 |
| 249367537A | 5000840232300 | 1511 | F43711 | 11 | 3/20/2000 | 3/20/2000 | 99211 | | $18.07 | 249367537A | 5000840232300 | 1511 | F43711 | 11 | 3/20/2000 | 3/20/2000 | J1626 | | $141.44 |

Compare_Medicare_Part_B_2000_99

| Medicare Part B 2000 Total 9921X for KMC_HIC NUMBER | Medicare Part B 2000 Total 9921X for KMC_CLAIM NUMBER | Medicare Part B 2000 Total 9921X for KMC_DIAGNOSIS | Medicare Part B 2000 Total 9921X for KMC_PERFORMING UPIN | Medicare Part B 2000 Total 9921X KMC_PLACE OF SERVICE | Medicare Part B 2000 Total 9921X for KMC_LINE FROM DATE | Medicare Part B 2000 Total 9921X for KMC_LINE THRU DATE | Medicare Part B 2000 Total 9921X for KMC_HCPC | Medicare Part B 2000 Total 9921X for KMC_MODIFIER 1 | Medicare Part B 2000 Total 9921X KMC_PROVIDER PAID | Medicare Part B 2000 Total Chemo for KMC_HIC NUMBER | Medicare Part B 2000 Total Chemo for KMC_CLAIM NUMBER | Medicare Part B 2000 Total Chemo for KMC_DIAGNOSIS | Medicare Part B 2000 Total Chemo for KMC_PERFORMING UPIN | Medicare Part B 2000 Total Chemo for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total Chemo for KMC_LINE FROM DATE | Medicare Part B 2000 Total Chemo for KMC_LINE THRU DATE | Medicare Part B 2000 Total Chemo for KMC_HCPC | Medicare Part B 2000 Total Chemo for KMC_MODIFIER 1 | Medicare Part B 2000 Chemo for KMC_PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249367537A | 5001080362700 | 1511 | C97629 | 11 | 4/3/2000 | 4/3/2000 | 99211 | | $18.07 | 249367537A | 5001080362700 | 1511 | C97629 | 11 | 4/3/2000 | 4/3/2000 | J9206 | GA | ######## |
| 249367537A | 5001170414500 | 1515 | C97629 | 11 | 4/17/2000 | 4/17/2000 | 99211 | | $18.07 | 249367537A | 5001170414500 | 1515 | C97629 | 11 | 4/17/2000 | 4/17/2000 | J1626 | | $141.44 |
| 249367537A | 5001220682200 | 1511 | C97629 | 11 | 4/24/2000 | 4/24/2000 | 99212 | | $30.00 | 249367537A | 5001220698100 | 1515 | C97629 | 11 | 4/24/2000 | 4/24/2000 | Q0136 | | $273.60 |
| 249367537A | 5001540308900 | 1515 | F43711 | 11 | 5/23/2000 | 5/23/2000 | 99211 | | $18.07 | 249367537A | 5001540308900 | 1515 | F43711 | 11 | 5/23/2000 | 5/23/2000 | J9050 | | $302.62 |
| 288245699A | 4801786522900 | 185 | C97629 | 11 | 4/10/2000 | 4/10/2000 | 99211 | | $18.07 | 288245699A | 4801786522900 | 185 | C97629 | 11 | 4/10/2000 | 4/10/2000 | J9217 | | ######## |
| 309189543A | 5000470984800 | 4280 | F62626 | 11 | 2/9/2000 | 2/9/2000 | 99214 | 25 | $62.73 | 309189543A | 4801470202500 | 4280 | F62626 | 11 | 2/9/2000 | 2/9/2000 | Q9929 | EJ | $364.80 |
| 309189543A | 5000830205900 | 7823 | F62626 | 11 | 3/15/2000 | 3/15/2000 | 99213 | | $40.94 | 309189543A | 4801512160900 | 2859 | F43711 | 11 | 3/15/2000 | 3/15/2000 | Q9926 | EJ | $182.40 |
| 309189543A | 5000900503200 | 7931 | F43711 | 11 | 3/22/2000 | 3/22/2000 | 99214 | | $62.73 | 309189543A | 5000900518600 | 2859 | F43711 | 11 | 3/22/2000 | 3/22/2000 | Q9925 | EJ | $9.12 |
| 309189543A | 5000970222800 | 51889 | G06123 | 11 | 3/30/2000 | 3/30/2000 | 99213 | | $40.94 | 309189543A | 5000970245600 | 2859 | F43711 | 11 | 3/30/2000 | 3/30/2000 | Q9925 | EJ | $364.80 |
| 316445919A | 5000970248100 | 1912 | C97629 | 11 | 3/30/2000 | 3/30/2000 | 99211 | 25 | $18.07 | 316445919A | 5000970248100 | 1912 | C97629 | 11 | 3/30/2000 | 3/30/2000 | J9375 | | $29.06 |
| 316445919A | 5001570513200 | 1912 | F43711 | 11 | 5/30/2000 | 5/30/2000 | 99214 | | $62.73 | 316445919A | 5001570523200 | 1912 | F43711 | 11 | 5/30/2000 | 5/30/2000 | J1626 | | $141.44 |
| 316445919A | 5002410520600 | 1912 | F43711 | 11 | 8/18/2000 | 8/18/2000 | 99211 | | $18.07 | 316445919A | 5002410520600 | 1912 | F43711 | 11 | 8/18/2000 | 8/18/2000 | 96408 | | $35.70 |
| 316445919A | 5003180576600 | 1912 | F43711 | 11 | 11/3/2000 | 11/3/2000 | 99211 | | $18.07 | 316445919A | 5003180576600 | 1912 | F43711 | 11 | 11/3/2000 | 11/3/2000 | J1626 | | $141.44 |
| 362201540A | 5000550810600 | 1541 | F43711 | 11 | 2/14/2000 | 2/14/2000 | 99211 | | $18.07 | 362201540A | 5000550810600 | 1541 | F43711 | 11 | 2/14/2000 | 2/14/2000 | Q0136 | | $192.00 |
| 362201540A | 5000970219200 | 1541 | C97629 | 11 | 3/29/2000 | 3/29/2000 | 99213 | | $40.94 | 362201540A | 5000970247300 | 2859 | C97629 | 11 | 3/29/2000 | 3/29/2000 | Q0136 | | $288.00 |
| 362201540A | 5001080362300 | 99662 | C97629 | 11 | 4/4/2000 | 4/4/2000 | 99211 | | $18.07 | 362201540A | 5001080362300 | 99662 | C97629 | 11 | 4/4/2000 | 4/4/2000 | Q0136 | | $273.60 |
| 362201540A | 5001170415000 | 1541 | F43711 | 11 | 4/11/2000 | 4/11/2000 | 99211 | | $18.07 | 362201540A | 5001170415000 | 1541 | F43711 | 11 | 4/11/2000 | 4/11/2000 | Q0136 | | $273.60 |
| 362201540A | 5002440115700 | 78605 | G06123 | 11 | 8/21/2000 | 8/21/2000 | 99213 | | $40.94 | 362201540A | 5002410518900 | 2859 | F43711 | 11 | 8/21/2000 | 8/21/2000 | Q9929 | EJ | $182.40 |
| 362201540A | 5010090198200 | 5988 | A90626 | 11 | 8/28/2000 | 8/28/2000 | 99213 | | $40.94 | 362201540A | 5002550432900 | 2859 | F43711 | 11 | 8/28/2000 | 8/28/2000 | Q9925 | EJ | $182.40 |
| 362201540A | 5002720379100 | 59080 | F43711 | 11 | 9/18/2000 | 9/18/2000 | 99213 | | $40.94 | 362201540A | 5002720395400 | 2859 | F43711 | 11 | 9/18/2000 | 9/18/2000 | Q9930 | EJ | $182.40 |
| 385446989A | 5003550539000 | 1531 | F43711 | 11 | 12/11/2000 | 12/11/2000 | 99211 | | $18.07 | 385446989A | 5003550539000 | 1531 | F43711 | 11 | 12/11/2000 | 12/11/2000 | 96408 | | $35.70 |
| 385446989A | 5003550538900 | 1531 | F43711 | 11 | 12/12/2000 | 12/12/2000 | 99211 | | $18.07 | 385446989A | 5003550538900 | 1531 | F43711 | 11 | 12/12/2000 | 12/12/2000 | 96408 | | $35.70 |
| 385446989A | 5003560176800 | 1531 | F43711 | 11 | 12/13/2000 | 12/13/2000 | 99211 | | $18.07 | 385446989A | 5003560176800 | 1531 | F43711 | 11 | 12/13/2000 | 12/13/2000 | J1626 | | $70.72 |
| 385446989A | 5003570516600 | 1531 | F43711 | 11 | 12/14/2000 | 12/14/2000 | 99211 | | $18.07 | 385446989A | 5003570516600 | 1531 | F43711 | 11 | 12/14/2000 | 12/14/2000 | J1626 | | $70.72 |
| 385446989A | 5003570516500 | 1531 | F43711 | 11 | 12/15/2000 | 12/15/2000 | 99211 | | $18.07 | 385446989A | 5003570516500 | 1531 | F43711 | 11 | 12/15/2000 | 12/15/2000 | 96408 | | $35.70 |
| 400541798A | 5000630635300 | 185 | E16105 | 11 | 2/25/2000 | 2/25/2000 | 99213 | | $40.94 | 400541798A | 5000630635300 | 185 | E16105 | 11 | 2/25/2000 | 2/25/2000 | J9202 | | ######## |
| 461243020A | 4801736000700 | 185 | E16105 | 11 | 3/24/2000 | 3/24/2000 | 99213 | | $0.00 | 461243020A | 4801736000700 | 185 | E16105 | 11 | 3/24/2000 | 3/24/2000 | J9202 | | $331.55 |
| 479402940A | 5002100310500 | 1830 | F43711 | 11 | 7/20/2000 | 7/20/2000 | 99211 | | $18.07 | 479402940A | 5002100310500 | 1830 | F43711 | 11 | 7/20/2000 | 7/20/2000 | 96412 | | $42.57 |
| 479402940A | 5002170323300 | 1830 | F43711 | 11 | 7/27/2000 | 7/27/2000 | 99211 | | $18.07 | 479402940A | 5002170323300 | 1830 | F43711 | 11 | 7/27/2000 | 7/27/2000 | 96410 | | $56.70 |

| Medicare Part B 2000 Total 9921X for KMC_HIC NUMBER | Medicare Part B 2000 Total 9921X for KMC_CLAIM NUMBER | Medicare Part B 2000 Total 9921X for KMC_DIAGNOSIS | Medicare Part B 2000 Total 9921X for KMC_PERFORMING UPIN | Medicare Part B 2000 Total 9921X for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total 9921X for KMC_LINE FROM DATE | Medicare Part B 2000 Total 9921X for KMC_LINE THRU DATE | Medicare Part B 2000 Total 9921X for KMC_HCPC | Medicare Part B 2000 Total 9921X for KMC_MODIFIER 1 | Medicare Part B 2000 9921X for KMC_PROVIDER PAID | Medicare Part B 2000 Total Chemo for KMC_HIC NUMBER | Medicare Part B 2000 Total Chemo for KMC_CLAIM NUMBER | Medicare Part B 2000 Total Chemo for KMC_DIAGNOSIS | Medicare Part B 2000 Total Chemo for KMC_PERFORMING UPIN | Medicare Part B 2000 Total Chemo for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total Chemo for KMC_LINE FROM DATE | Medicare Part B 2000 Total Chemo for KMC_LINE THRU DATE | Medicare Part B 2000 Total Chemo for KMC_HCPC | Medicare Part B 2000 Total Chemo for KMC_MODIFIER 1 | Medicare Part B 2000 Chemo for KMC_PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 479402940A | 5002270616500 | 1830 | C97629 | 11 | 8/3/2000 | 8/3/2000 | 99211 | | $18.07 | 479402940A | 5002270616500 | 1830 | C97629 | 11 | 8/3/2000 | 8/3/2000 | 96412 | | $42.57 |
| 479402940A | 5002340467600 | 1830 | F43711 | 11 | 8/11/2000 | 8/11/2000 | 99211 | | $18.07 | 479402940A | 5002340467600 | 1830 | F43711 | 11 | 8/11/2000 | 8/11/2000 | J9265 | | $277.74 |
| 479402940A | 5002410554700 | 1830 | F43711 | 11 | 8/17/2000 | 8/17/2000 | 99214 | 25 | $62.73 | 479402940A | 5002410560000 | 1830 | F43711 | 11 | 8/17/2000 | 8/17/2000 | J9265 | | $277.74 |
| 479402940A | 5002440126400 | 1830 | F43711 | 11 | 8/24/2000 | 8/24/2000 | 99211 | | $18.07 | 479402940A | 5002440126400 | 1830 | F43711 | 11 | 8/24/2000 | 8/24/2000 | J9265 | | $277.74 |
| 479402940A | 5002550433000 | 1830 | F43711 | 11 | 8/31/2000 | 8/31/2000 | 99211 | | $18.07 | 479402940A | 5002550432100 | 1830 | F43711 | 11 | 8/31/2000 | 8/31/2000 | J9265 | | $277.74 |
| 479402940A | 5002970573200 | 1830 | F43711 | 11 | 9/7/2000 | 9/7/2000 | 99211 | | $18.07 | 479402940A | 5002970573200 | 1830 | F43711 | 11 | 9/7/2000 | 9/7/2000 | 96410 | | $56.70 |
| 479402940A | 5002720381600 | 1830 | F43711 | 11 | 9/14/2000 | 9/14/2000 | 99214 | | $62.73 | 479402940A | 5002720398500 | 1830 | F43711 | 11 | 9/14/2000 | 9/14/2000 | J1626 | | $141.44 |
| 479402940A | 5002920337600 | 1830 | F43711 | 11 | 9/22/2000 | 9/22/2000 | 99211 | | $18.07 | 479402940A | 5002920337600 | 1830 | F43711 | 11 | 9/22/2000 | 9/22/2000 | 96410 | | $56.70 |
| 479402940A | 5002830535100 | 1830 | F43711 | 11 | 9/28/2000 | 9/28/2000 | 99211 | | $18.07 | 479402940A | 5002830535100 | 1830 | F43711 | 11 | 9/28/2000 | 9/28/2000 | J1626 | | $141.44 |
| 479402940A | 5003000234500 | 1830 | F43711 | 11 | 10/12/2000 | 10/12/2000 | 99211 | | $18.07 | 479402940A | 5003000234500 | 1830 | F43711 | 11 | 10/12/2000 | 10/12/2000 | 96412 | | $42.57 |
| 479402940A | 5003070142100 | 1830 | F43711 | 11 | 10/19/2000 | 10/19/2000 | 99214 | | $62.73 | 479402940A | 5003070149300 | 1830 | F43711 | 11 | 10/19/2000 | 10/19/2000 | 96410 | | $56.70 |
| 479402940A | 5003110552800 | 1830 | F43711 | 11 | 10/26/2000 | 10/26/2000 | 99211 | | $18.07 | 479402940A | 5003110552800 | 1830 | F43711 | 11 | 10/26/2000 | 10/26/2000 | 96412 | | $42.57 |
| 479402940A | 5003180577000 | 1830 | F43711 | 11 | 11/2/2000 | 11/2/2000 | 99211 | | $18.07 | 479402940A | 5003180577000 | 1830 | F43711 | 11 | 11/2/2000 | 11/2/2000 | J1626 | | $141.44 |
| 479402940A | 5003250338500 | 1830 | F43711 | 11 | 11/9/2000 | 11/9/2000 | 99211 | | $18.07 | 479402940A | 5003250338500 | 1830 | F43711 | 11 | 11/9/2000 | 11/9/2000 | 96410 | | $56.70 |
| 479402940A | 5003350684700 | 1830 | C97629 | 11 | 11/17/2000 | 11/17/2000 | 99211 | | $18.07 | 479402940A | 5003350684700 | 1830 | C97629 | 11 | 11/17/2000 | 11/17/2000 | J1626 | | $141.44 |
| 490166850A | 5001310641800 | 1888 | E16105 | 11 | 4/11/2000 | 4/11/2000 | 99211 | 25 | $18.07 | 490166850A | 5001310641800 | 1888 | E16105 | 11 | 4/11/2000 | 4/11/2000 | J9031 | | $133.18 |
| 490166850A | 5001310642100 | 1888 | E16105 | 11 | 4/18/2000 | 4/18/2000 | 99211 | 25 | $18.07 | 490166850A | 5001310642100 | 1888 | E16105 | 11 | 4/18/2000 | 4/18/2000 | J9031 | | $133.18 |
| 490166850A | 5003500069200 | V1051 | E16105 | 11 | 12/8/2000 | 12/8/2000 | 99211 | | $0.00 | 490166850A | 5003500069200 | V1051 | E16105 | 11 | 12/8/2000 | 12/8/2000 | J9031 | | $133.18 |
| 490166850A | 5003540071100 | V1051 | E16105 | 11 | 12/15/2000 | 12/15/2000 | 99211 | | $0.00 | 490166850A | 5003540071100 | V1051 | E16105 | 11 | 12/15/2000 | 12/15/2000 | J9031 | | $133.18 |
| 531204913A | 5000681120800 | 25040 | E69746 | 11 | 3/3/2000 | 3/3/2000 | 99213 | | $40.94 | 531204913A | 33380107307615 | 2859 | B41057 | 11 | 3/3/2000 | 3/3/2000 | Q9929 | EJ | $49.25 |
| 531204913A | 5000890934500 | 25040 | E69746 | 11 | 3/23/2000 | 3/23/2000 | 99213 | | $40.94 | 531204913A | 33380107307614 | 2859 | B41057 | 11 | 3/23/2000 | 3/23/2000 | Q9933 | EJ | $54.72 |
| 531204913A | 5001950706100 | 25040 | E69746 | 11 | 7/7/2000 | 7/7/2000 | 99213 | | $40.94 | 531204913A | 5001990546500 | 3501 | B41057 | 11 | 7/7/2000 | 7/7/2000 | Q9932 | EJ | $54.72 |
| 531204913A | 5001990546500 | 3501 | B41057 | 11 | 7/7/2000 | 7/7/2000 | 99214 | 25 | $62.73 | 531204913A | 5001990546500 | 3501 | B41057 | 11 | 7/7/2000 | 7/7/2000 | Q9932 | EJ | $54.72 |
| 531204913A | 5002270585500 | 0539 | B41057 | 11 | 8/1/2000 | 8/1/2000 | 99214 | 25 | $62.73 | 531204913A | 5002270576800 | 2859 | B41057 | 11 | 8/1/2000 | 8/1/2000 | Q9934 | EJ | $72.96 |
| 532124166A | 5000240783800 | 185 | A90626 | 11 | 1/11/2000 | 1/11/2000 | 99213 | | $0.00 | 532124166A | 5000240783800 | 185 | A90626 | 11 | 1/11/2000 | 1/11/2000 | J9217 | | ######## |
| 538018140B1 | 5000241141200 | 185 | E16105 | 11 | 1/10/2000 | 1/10/2000 | 99213 | | $0.00 | 538018140B1 | 5000241141200 | 185 | E16105 | 11 | 1/10/2000 | 1/10/2000 | J9202 | | ######## |
| 538018140B1 | 5001250910200 | 185 | E16105 | 11 | 4/3/2000 | 4/3/2000 | 99213 | | $40.94 | 538018140B1 | 5001250910200 | 185 | E16105 | 11 | 4/3/2000 | 4/3/2000 | J9202 | | ######## |
| 542204863A | 4801510534500 | 185 | A90626 | 11 | 1/6/2000 | 1/6/2000 | 99211 | | $18.07 | 542204863A | 4801510534500 | 185 | A90626 | 11 | 1/6/2000 | 1/6/2000 | 96400 | | $5.13 |
| 542204863A | 4801510534400 | 185 | A90626 | 11 | 2/10/2000 | 2/10/2000 | 99213 | | $40.94 | 542204863A | 4801510534400 | 185 | A90626 | 11 | 2/10/2000 | 2/10/2000 | J9202 | | ######## |

Compare_Medicare_Part_B_2000_99

| Medicare Part B 2000 Total 9921X for KMC_HIC NUMBER | Medicare Part B 2000 Total 9921X for KMC_CLAIM NUMBER | Medicare Part B 2000 Total 9921X for KMC_DIAGNOSIS | Medicare Part B 2000 Total 9921X for KMC_PERFORMING UPIN | Medicare Part B 2000 Total 9921X for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total 9921X for KMC_LINE FROM DATE | Medicare Part B 2000 Total 9921X for KMC_LINE THRU DATE | Medicare Part B 2000 Total 9921X for KMC_HCPC | Medicare Part B 2000 Total 9921X for KMC_MODIFIER 1 | Medicare Part B 2000 Total 9921X for KMC_PROVIDER PAID | Medicare Part B 2000 Total Chemo for KMC_HIC NUMBER | Medicare Part B 2000 Total Chemo for KMC_CLAIM NUMBER | Medicare Part B 2000 Total Chemo for KMC_DIAGNOSIS | Medicare Part B 2000 Total Chemo for KMC_PERFORMING UPIN | Medicare Part B 2000 Total Chemo for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total Chemo for KMC_LINE FROM DATE | Medicare Part B 2000 Total Chemo for KMC_LINE THRU DATE | Medicare Part B 2000 Total Chemo for KMC_HCPC | Medicare Part B 2000 Total Chemo for KMC_MO DIFIER 1 | Medicare Part B 2000 Chemo for KMC_PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542204863A | 5001511003900 | 185 | C97454 | 11 | 5/16/2000 | 5/16/2000 | 99211 | | $18.07 | 542204863A | 5001511003900 | 185 | C97454 | 11 | 5/16/2000 | 5/16/2000 | 96400 | | $5.13 |
| 544306647A | 5003530406100 | 185 | E16105 | 11 | 11/7/2000 | 11/7/2000 | 99213 | | $0.00 | 544306647A | 5003530406100 | 185 | E16105 | 11 | 11/7/2000 | 11/7/2000 | J9217 | | ######## |
| 545098267A | 5000241141700 | 185 | E16105 | 11 | 1/5/2000 | 1/5/2000 | 99212 | | $0.00 | 545098267A | 5000241141700 | 185 | E16105 | 11 | 1/5/2000 | 1/5/2000 | 96400 | | $0.00 |
| 545098267A | 5001250921700 | 185 | E16105 | 11 | 4/5/2000 | 4/5/2000 | 99213 | | $40.94 | 545098267A | 5001250921700 | 185 | E16105 | 11 | 4/5/2000 | 4/5/2000 | 96400 | | $5.13 |
| 545098267A | 5001381140400 | 185 | E16105 | 11 | 5/3/2000 | 5/3/2000 | 99212 | | $30.00 | 545098267A | 5001381140400 | 185 | E16105 | 11 | 5/3/2000 | 5/3/2000 | 96400 | | $5.13 |
| 547149151A | 5001570503700 | 185 | A90626 | 11 | 5/30/2000 | 5/30/2000 | 99211 | | $18.07 | 547149151A | 5001570503700 | 185 | A90626 | 11 | 5/30/2000 | 5/30/2000 | J9217 | | ######## |
| 547149151A | 5002410497200 | 185 | A90626 | 11 | 8/21/2000 | 8/21/2000 | 99211 | | $30.00 | 547149151A | 5002410497200 | 185 | A90626 | 11 | 8/21/2000 | 8/21/2000 | 96400 | | $5.13 |
| 547149151A | 5003250326900 | 185 | E78261 | 11 | 11/9/2000 | 11/9/2000 | 99214 | | $62.73 | 547149151A | 5003250326900 | 185 | E78261 | 11 | 11/9/2000 | 11/9/2000 | 96400 | | $5.13 |
| 548361273A | 5010080090500 | 185 | E16105 | 11 | 12/27/2000 | 12/27/2000 | 99212 | 25 | $30.00 | 548361273A | 5010080090500 | 185 | E16105 | 11 | 12/27/2000 | 12/27/2000 | J9202 | | $357.19 |
| 550068885A | 5002720371300 | 1922 | F43711 | 11 | 9/14/2000 | 9/14/2000 | 99214 | | $62.73 | 550068885A | 5002720396400 | 1922 | F43711 | 11 | 9/14/2000 | 9/14/2000 | 96408 | | $35.70 |
| 550068885A | 5003550540800 | 1922 | F43711 | 11 | 12/12/2000 | 12/12/2000 | 99211 | 25 | $18.07 | 550068885A | 5003550540800 | 1922 | F43711 | 11 | 12/12/2000 | 12/12/2000 | J9375 | | $29.06 |
| 551624290A | 5000820988900 | 185 | E16105 | 11 | 3/15/2000 | 3/15/2000 | 99212 | | $30.00 | 551624290A | 5000820988900 | 185 | E16105 | 11 | 3/15/2000 | 3/15/2000 | 96400 | | $5.13 |
| 551624290A | 5001310639000 | 185 | E16105 | 11 | 4/12/2000 | 4/12/2000 | 99212 | | $30.00 | 551624290A | 5001310639000 | 185 | E16105 | 11 | 4/12/2000 | 4/12/2000 | J9202 | | ######## |
| 555522203A | 4800321910700 | 185 | E16105 | 11 | 1/18/2000 | 1/18/2000 | 99212 | | $30.00 | 555522203A | 4800321910700 | 185 | E16105 | 11 | 1/18/2000 | 1/18/2000 | 96400 | | $5.13 |
| 555522203A | 5000600471700 | 185 | E16105 | 11 | 2/15/2000 | 2/15/2000 | 99213 | | $40.94 | 555522203A | 5000600471700 | 185 | E16105 | 11 | 2/15/2000 | 2/15/2000 | J9202 | | $357.19 |
| 555522203A | 5000760533500 | 185 | E16105 | 11 | 3/14/2000 | 3/14/2000 | 99212 | | $30.00 | 555522203A | 5000760533500 | 185 | E16105 | 11 | 3/14/2000 | 3/14/2000 | 96400 | | $5.13 |
| 555522203A | 5002510503600 | 185 | E16105 | 11 | 6/6/2000 | 6/6/2000 | 99213 | | $40.94 | 555522203A | 5002510503600 | 185 | E16105 | 11 | 6/6/2000 | 6/6/2000 | J9202 | | ######## |
| 555522203A | 5003290058600 | 185 | E16105 | 11 | 11/20/2000 | 11/20/2000 | 99212 | | $30.00 | 555522203A | 5003290058600 | 185 | E16105 | 11 | 11/20/2000 | 11/20/2000 | J9202 | | ######## |
| 561641532A | 5000390364000 | 1550 | F43711 | 11 | 1/10/2000 | 1/10/2000 | 99211 | | $18.07 | 561641532A | 5000390364000 | 1550 | F43711 | 11 | 1/10/2000 | 1/10/2000 | J1626 | | $141.44 |
| 561641532A | 5000550811000 | 1550 | C97629 | 11 | 2/15/2000 | 2/15/2000 | 99211 | | $18.07 | 561641532A | 5000550811000 | 1550 | C97629 | 11 | 2/15/2000 | 2/15/2000 | 96412 | | $42.57 |
| 561641532A | 5000810306100 | 1550 | F43711 | 11 | 3/14/2000 | 3/14/2000 | 99214 | | $62.73 | 561641532A | 5000810324200 | 1550 | F43711 | 11 | 3/14/2000 | 3/14/2000 | 96412 | | $42.57 |
| 561641532A | 5001781884500 | 1550 | F43711 | 11 | 6/16/2000 | 6/16/2000 | 99214 | | $62.73 | 561641532A | 5001781893400 | 2859 | F43711 | 11 | 6/16/2000 | 6/16/2000 | J1440 | | $137.10 |
| 562322977A | 5000630253300 | 1749 | F43711 | 11 | 2/24/2000 | 2/24/2000 | 99211 | | $18.07 | 562322977A | 5000630253300 | 1749 | F43711 | 11 | 2/24/2000 | 2/24/2000 | J9355 | | ######## |
| 562322977A | 5000740318800 | 1741 | F43711 | 11 | 3/2/2000 | 3/2/2000 | 99211 | | $18.07 | 562322977A | 5000740318800 | 1741 | F43711 | 11 | 3/2/2000 | 3/2/2000 | 96410 | | $56.70 |
| 562322977A | 5000760257200 | 1741 | F43711 | 11 | 3/9/2000 | 3/9/2000 | 99211 | | $18.07 | 562322977A | 5000760257200 | 1741 | F43711 | 11 | 3/9/2000 | 3/9/2000 | 96410 | | $56.70 |
| 562322977A | 5000830221500 | 1741 | F43711 | 11 | 3/16/2000 | 3/16/2000 | 99211 | | $18.07 | 562322977A | 5000830221500 | 1741 | F43711 | 11 | 3/16/2000 | 3/16/2000 | 96410 | | $56.70 |
| 562322977A | 5000900517800 | 1741 | F43711 | 11 | 3/23/2000 | 3/23/2000 | 99211 | | $18.07 | 562322977A | 5000900517800 | 1741 | F43711 | 11 | 3/23/2000 | 3/23/2000 | J9355 | | $586.20 |
| 562322977A | 5000970247100 | 1741 | C97629 | 11 | 3/30/2000 | 3/30/2000 | 99211 | | $18.07 | 562322977A | 5000970247100 | 1741 | C97629 | 11 | 3/30/2000 | 3/30/2000 | J9355 | | $586.20 |
| 562322977A | 5001080361800 | 1741 | C97629 | 11 | 4/6/2000 | 4/6/2000 | 99211 | | $18.07 | 562322977A | 5001080361800 | 1741 | C97629 | 11 | 4/6/2000 | 4/6/2000 | J9355 | | $586.20 |

Compare_Medicare_Part_B_2000_99

| Medicare Part B 2000 Total 9921X for KMC-HIC NUMBER | Medicare Part B 2000 Total 9921X for KMC_CLAIM NUMBER | Medicare Part B 2000 Total 9921X for KMC_DIAGNOSIS | Medicare Part B 2000 Total 9921X for KMC_PERFORMING UPIN | Medicare Part B 2000 Total 9921X for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total 9921X for KMC_LINE FROM DATE | Medicare Part B 2000 Total 9921X for KMC_LINE THRU DATE | Medicare Part B 2000 Total 9921X for KMC_HCPC | Medicare Part B 2000 Total 9921X for KMC_MODIFIER 1 | Medicare Part B 2000 9921X for KMC_PROVIDER PAID | Medicare Part B 2000 Total Chemo for KMC_HIC NUMBER | Medicare Part B 2000 Total Chemo for KMC_CLAIM NUMBER | Medicare Part B 2000 Total Chemo for KMC_DIAGNOSIS | Medicare Part Chemo for KMC_PERFORMING UPIN | Medicare Part B 2000 Total Chemo for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total Chemo for KMC_LINE FROM DATE | Medicare Part B 2000 Total Chemo for KMC_LINE THRU DATE | Medicare Part B 2000 Total Chemo for KMC_HCPC | Medicare Part B 2000 Total Chemo for KMC_MODIFIER 1 | Medicare Part B 2000 Chemo for KMC_PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 562322977A | 5001110280200 | 1741 | C97629 | 11 | 4/13/2000 | 4/13/2000 | 99211 | | $18.07 | 562322977A | 5001110280200 | 1741 | C97629 | 11 | 4/13/2000 | 4/13/2000 | 96410 | | $56.70 |
| 562322977A | 5001220699200 | 1741 | B41057 | 11 | 4/20/2000 | 4/20/2000 | 99211 | | $18.07 | 562322977A | 5001220699200 | 1741 | B41057 | 11 | 4/20/2000 | 4/20/2000 | J9355 | | $586.20 |
| 562322977A | 5001260250300 | 1741 | F43711 | 11 | 4/27/2000 | 4/27/2000 | 99211 | | $18.07 | 562322977A | 5001260250300 | 1741 | F43711 | 11 | 4/27/2000 | 4/27/2000 | J9355 | | $586.20 |
| 562322977A | 5001330888800 | 1741 | F43711 | 11 | 5/4/2000 | 5/4/2000 | 99211 | | $18.07 | 562322977A | 5001330888800 | 1741 | F43711 | 11 | 5/4/2000 | 5/4/2000 | J9355 | | $586.20 |
| 562322977A | 5001440265900 | 1741 | F43711 | 11 | 5/11/2000 | 5/11/2000 | 99211 | | $18.07 | 562322977A | 4801572070100 | 1741 | F43711 | 11 | 5/11/2000 | 5/11/2000 | J9355 | | $0.00 |
| 562322977A | 5001511012400 | 1741 | F43711 | 11 | 5/18/2000 | 5/18/2000 | 99211 | | $18.07 | 562322977A | 5001511012400 | 1741 | F43711 | 11 | 5/18/2000 | 5/18/2000 | J9355 | | $586.20 |
| 562322977A | 5001540308000 | 1741 | F43711 | 11 | 5/25/2000 | 5/25/2000 | 99211 | | $18.07 | 562322977A | 5001540308000 | 1741 | F43711 | 11 | 5/25/2000 | 5/25/2000 | 96410 | | $56.70 |
| 562322977A | 5001720090700 | 1741 | F43711 | 11 | 6/1/2000 | 6/1/2000 | 99211 | | $18.07 | 562322977A | 5001720090700 | 1741 | F43711 | 11 | 6/1/2000 | 6/1/2000 | 96410 | | $56.70 |
| 562322977A | 5001720088900 | 1741 | F43711 | 11 | 6/8/2000 | 6/8/2000 | 99211 | | $18.07 | 562322977A | 5001720088900 | 1741 | F43711 | 11 | 6/8/2000 | 6/8/2000 | 96410 | | $56.70 |
| 565285071A | 5000140437400 | 1889 | C97629 | 11 | 1/4/2000 | 1/4/2000 | 99213 | | $40.94 | 565285071A | 5000390364800 | 1889 | C97629 | 11 | 1/4/2000 | 1/4/2000 | J9360 | | $9.84 |
| 565285071A | 5001710390200 | 1889 | C97629 | 11 | 1/11/2000 | 1/11/2000 | 99213 | | $40.94 | 565285071A | 5000390364100 | 1889 | C97629 | 11 | 1/11/2000 | 1/11/2000 | J1626 | | $141.44 |
| 565285071A | 5000390363900 | 1889 | C97629 | 11 | 1/12/2000 | 1/12/2000 | 99211 | | $18.07 | 565285071A | 5000390363900 | 1889 | C97629 | 11 | 1/12/2000 | 1/12/2000 | 96412 | | $42.57 |
| 565285071A | 5000390362600 | 1889 | C97629 | 11 | 1/18/2000 | 1/18/2000 | 99211 | | $0.00 | 565285071A | 5000390362600 | 1889 | C97629 | 11 | 1/18/2000 | 1/18/2000 | Q0136 | | $364.80 |
| 565285071A | 5000471006900 | 1889 | C97629 | 11 | 1/25/2000 | 1/25/2000 | 99211 | | $18.07 | 565285071A | 5000471006900 | 1889 | C97629 | 11 | 1/25/2000 | 1/25/2000 | 96408 | | $35.70 |
| 565285071A | 5000450552200 | 1889 | C97629 | 11 | 2/1/2000 | 2/1/2000 | 99213 | | $40.94 | 565285071A | 5000450576400 | 2859 | C97629 | 11 | 2/1/2000 | 2/1/2000 | Q0136 | | $384.00 |
| 565285071A | 5000470972400 | 1889 | C97629 | 11 | 2/8/2000 | 2/8/2000 | 99213 | | $40.94 | 565285071A | 5000471006200 | 1889 | C97629 | 11 | 2/8/2000 | 2/8/2000 | J9260 | | $3.61 |
| 565285071A | 5000540226800 | 1889 | C97629 | 11 | 2/9/2000 | 2/9/2000 | 99211 | | $18.07 | 565285071A | 5000540226800 | 1889 | C97629 | 11 | 2/9/2000 | 2/9/2000 | J9045 | | $228.24 |
| 565285071A | 5000630255800 | 1889 | C97629 | 11 | 2/22/2000 | 2/22/2000 | 99211 | | $18.07 | 565285071A | 5000630255800 | 1889 | C97629 | 11 | 2/22/2000 | 2/22/2000 | 96408 | 59 | $35.70 |
| 565285071A | 5000760244500 | 2880 | C97629 | 11 | 3/7/2000 | 3/7/2000 | 99213 | | $40.94 | 565285071A | 5000760258300 | 1889 | C97629 | 11 | 3/7/2000 | 3/7/2000 | J9260 | | $3.61 |
| 565285071A | 5000760256300 | 1889 | C97629 | 11 | 3/8/2000 | 3/8/2000 | 99211 | | $18.07 | 565285071A | 5000760256300 | 1889 | C97629 | 11 | 3/8/2000 | 3/8/2000 | J1626 | | $141.44 |
| 565285071A | 5000970248200 | 1889 | C97629 | 11 | 3/28/2000 | 3/28/2000 | 99211 | | $18.07 | 565285071A | 5000970248200 | 1889 | C97629 | 11 | 3/28/2000 | 3/28/2000 | 96408 | 59 | $35.70 |
| 565285071A | 5001080303900 | 1889 | C97629 | 11 | 4/4/2000 | 4/4/2000 | 99212 | | $30.00 | 565285071A | 5001080362600 | 2859 | C97629 | 11 | 4/4/2000 | 4/4/2000 | Q0136 | | $364.80 |
| 565285071A | 5001110266800 | 1889 | C97629 | 11 | 4/11/2000 | 4/11/2000 | 99213 | | $40.94 | 565285071A | 5001110280700 | 2859 | C97629 | 11 | 4/11/2000 | 4/11/2000 | Q0136 | | $364.80 |
| 565285071A | 5001170388000 | 1889 | C97629 | 11 | 4/18/2000 | 4/18/2000 | 99213 | | $40.94 | 565285071A | 5001170414400 | 1889 | C97629 | 11 | 4/18/2000 | 4/18/2000 | J1626 | | $56.58 |
| 565285071A | 5001190196200 | 1889 | C97629 | 11 | 4/19/2000 | 4/19/2000 | 99211 | | $18.07 | 565285071A | 5001190196200 | 1889 | C97629 | 11 | 4/19/2000 | 4/19/2000 | J9293 | | $168.31 |
| 565285071A | 5001330854900 | 1889 | C97629 | 11 | 5/2/2000 | 5/2/2000 | 99213 | | $40.94 | 565285071A | 5001330891300 | 1889 | C97629 | 11 | 5/2/2000 | 5/2/2000 | 96410 | | $56.70 |
| 565285071A | 5001370267900 | 1889 | C97629 | 11 | 5/9/2000 | 5/9/2000 | 99213 | | $40.94 | 565285071A | 5001370291200 | 1889 | C97629 | 11 | 5/9/2000 | 5/9/2000 | Q0136 | | $364.80 |
| 568321472A | 4801736001510 | 1888 | E16105 | 11 | 4/14/2000 | 4/14/2000 | 99212 | 25 | $0.00 | 568321472A | 4801736001500 | 1888 | E16105 | 11 | 4/14/2000 | 4/14/2000 | J9031 | | $133.18 |
| 568321472A | 4802006701110 | 1888 | E16105 | 11 | 4/20/2000 | 4/20/2000 | 99211 | 25 | $0.00 | 568321472A | 4802006701100 | 1888 | E16105 | 11 | 4/20/2000 | 4/20/2000 | J9031 | | $98.70 |

| Medicare Part B 2000 Total 9921X for KMC_HIC NUMBER | Medicare Part B 2000 Total 9921X for KMC_CLAIM NUMBER | Medicare Part B 2000 Total 9921X for KMC_DIAGN OSIS | Medicare Part B 2000 Total 9921X for KMC_PERFOR MING UPIN | Medicare Part B 2000 Total 9921X for KMC_PL ACE OF SERVICE | Medicare Part B 2000 Total 9921X for KMC_LINE FROM DATE | Medicare Part B 2000 Total 9921X for KMC_LINE THRU DATE | Medicare Part B 2000 Total 9921X for KMC_HCPC | Medicare Part B 2000 Total 9921X for KMC_MODI FIER 1 | Medicare Part B 2000 Total 9921X for KMC_PROVID ER PAID | Medicare Part B 2000 Total Chemo for KMC_HIC NUMBER | Medicare Part B 2000 Total Chemo for KMC_CLAIM NUMBER | Medicare Part B 2000 Total Chemo for KMC_DIAG NOSIS | Medicare Part B 2000 Total Chemo for KMC_PERFOR MING UPIN | Medicare Part B 2000 Total Chemo for KMC_PLA CE OF SERVICE | Medicare Part B 2000 Total Chemo for KMC_LINE FROM DATE | Medicare Part B 2000 Total Chemo for KMC_LINE THRU DATE | Medicare Part B 2000 Total Chemo for KMC_HCPC | Medicare Part B 2000 Total Chemo for KMC_MO DIFIER 1 | Medicare Part B 2000 Total Chemo for KMC_PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 568321472A | 4802006004310 | 1888 | E16105 | 11 | 4/28/2000 | 4/28/2000 | 99211 | 25 | $0.00 | 568321472A | 4802006004300 | 1888 | E16105 | 11 | 4/28/2000 | 4/28/2000 | J9031 | | $98.70 |
| 568321472A | 4802286534000 | 2337 | E16105 | 11 | 5/23/2000 | 5/23/2000 | 99211 | | $0.00 | 568321472A | 4802286534000 | 2337 | E16105 | 11 | 5/23/2000 | 5/23/2000 | J9031 | | $93.82 |
| 568321472A | 3336011006126301880 | 1880 | E16105 | 11 | 8/29/2000 | 8/29/2000 | 99211 | | $0.00 | 568321472A | 3336010640423801880 | 1880 | E16105 | 11 | 8/29/2000 | 8/29/2000 | J9031 | | $0.00 |
| 570340950A | 4802563800400 | 20300 | F47233 | 11 | 1/5/2000 | 1/5/2000 | 99211 | | $18.07 | 570340950A | 4802563800400 | 20300 | F47233 | 11 | 1/5/2000 | 1/5/2000 | Q0136 | | $182.40 |
| 570340950A | 4802563800500 | 585 | F47233 | 11 | 1/12/2000 | 1/12/2000 | 99214 | | $0.00 | 570340950A | 4802563800500 | 585 | F47233 | 11 | 1/12/2000 | 1/12/2000 | Q9935 | EJ | $182.40 |
| 570340950A | 4802563800600 | 585 | F47233 | 11 | 1/19/2000 | 1/19/2000 | 99211 | | $18.07 | 570340950A | 4802563800600 | 585 | F47233 | 11 | 1/19/2000 | 1/19/2000 | Q9934 | EJ | $182.40 |
| 570340950A | 4802563800700 | 585 | F47233 | 11 | 1/26/2000 | 1/26/2000 | 99211 | | $18.07 | 570340950A | 4802563800700 | 585 | F47233 | 11 | 1/26/2000 | 1/26/2000 | Q9935 | EJ | $182.40 |
| 570340950A | 4802563800800 | 585 | F47233 | 11 | 2/2/2000 | 2/2/2000 | 99211 | | $18.07 | 570340950A | 4802563800800 | 585 | F47233 | 11 | 2/2/2000 | 2/2/2000 | Q9935 | EJ | $182.40 |
| 570340950A | 4802563800900 | 585 | F47233 | 11 | 2/9/2000 | 2/9/2000 | 99211 | | $18.07 | 570340950A | 4802563800900 | 585 | F47233 | 11 | 2/9/2000 | 2/9/2000 | Q9935 | EJ | $182.40 |
| 570340950A | 4802563801000 | 585 | F47233 | 11 | 2/17/2000 | 2/17/2000 | 99214 | | $0.00 | 570340950A | 4802563801000 | 585 | F47233 | 11 | 2/17/2000 | 2/17/2000 | Q9936 | EJ | $182.40 |
| 570340950A | 4802563804100 | 585 | F47233 | 11 | 3/1/2000 | 3/1/2000 | 99211 | | $18.07 | 570340950A | 4802563804100 | 585 | F47233 | 11 | 3/1/2000 | 3/1/2000 | Q9936 | EJ | $182.40 |
| 570340950A | 4802563804200 | 585 | F47233 | 11 | 3/9/2000 | 3/9/2000 | 99211 | | $18.07 | 570340950A | 4802563804200 | 585 | F47233 | 11 | 3/9/2000 | 3/9/2000 | Q9936 | EJ | $182.40 |
| 570340950A | 4802563804300 | 585 | F47233 | 11 | 3/20/2000 | 3/20/2000 | 99211 | | $18.07 | 570340950A | 4802563804300 | 585 | F47233 | 11 | 3/20/2000 | 3/20/2000 | Q9936 | EJ | $182.40 |
| 570340950A | 4802563804400 | 585 | F47233 | 11 | 4/3/2000 | 4/3/2000 | 99214 | | $62.73 | 570340950A | 4802563804400 | 585 | F47233 | 11 | 4/3/2000 | 4/3/2000 | Q9938 | EJ | $182.40 |
| 570340950A | 4802563804500 | 585 | F47233 | 11 | 4/12/2000 | 4/12/2000 | 99211 | | $18.07 | 570340950A | 4802563804500 | 585 | F47233 | 11 | 4/12/2000 | 4/12/2000 | Q9938 | EJ | $182.40 |
| 570340950A | 4802563804600 | 585 | F47233 | 11 | 4/19/2000 | 4/19/2000 | 99211 | | $18.07 | 570340950A | 4802563804600 | 585 | F47233 | 11 | 4/19/2000 | 4/19/2000 | Q9938 | EJ | $182.40 |
| 570340950A | 4802563804700 | 585 | F47233 | 11 | 4/27/2000 | 4/27/2000 | 99211 | | $18.07 | 570340950A | 4802563804700 | 585 | F47233 | 11 | 4/27/2000 | 4/27/2000 | Q9938 | EJ | $182.40 |
| 570340950A | 4802563804800 | 585 | F47233 | 11 | 5/9/2000 | 5/9/2000 | 99211 | | $18.07 | 570340950A | 4802563804800 | 585 | F47233 | 11 | 5/9/2000 | 5/9/2000 | Q9938 | EJ | $0.00 |
| 570340950A | 4802564500200 | 585 | F47233 | 11 | 5/17/2000 | 5/17/2000 | 99214 | | $62.73 | 570340950A | 4802564500200 | 585 | F47233 | 11 | 5/17/2000 | 5/17/2000 | Q9938 | EJ | $0.00 |
| 570340950A | 4802563512300 | 585 | F47233 | 11 | 6/16/2000 | 6/16/2000 | 99214 | | $62.73 | 570340950A | 4802563512300 | 585 | F47233 | 11 | 6/16/2000 | 6/16/2000 | Q9933 | EJ | $364.80 |
| 570340950A | 4802563512400 | 585 | F47233 | 11 | 6/22/2000 | 6/22/2000 | 99211 | | $18.07 | 570340950A | 4802563512400 | 585 | F47233 | 11 | 6/22/2000 | 6/22/2000 | Q9933 | EJ | $364.80 |
| 570340950A | 4802563512500 | 585 | F47233 | 11 | 7/12/2000 | 7/12/2000 | 99214 | | $62.73 | 570340950A | 4802563512500 | 585 | F47233 | 11 | 7/12/2000 | 7/12/2000 | Q9934 | EJ | $364.80 |
| 570340950A | 4802563512700 | 585 | F47233 | 11 | 7/25/2000 | 7/25/2000 | 99211 | | $18.07 | 570340950A | 4802563512700 | 585 | F47233 | 11 | 7/25/2000 | 7/25/2000 | Q9934 | EJ | $364.80 |
| 570340950A | 4802563512800 | 585 | F47233 | 11 | 8/2/2000 | 8/2/2000 | 99211 | | $18.07 | 570340950A | 4802563512800 | 585 | F47233 | 11 | 8/2/2000 | 8/2/2000 | Q9934 | EJ | $364.80 |
| 570340950A | 4802563512900 | 585 | F47233 | 11 | 8/8/2000 | 8/8/2000 | 99211 | | $18.07 | 570340950A | 4802563512900 | 585 | F47233 | 11 | 8/8/2000 | 8/8/2000 | Q9935 | EJ | $364.80 |
| 570340950A | 4802563513000 | 585 | F47233 | 11 | 8/22/2000 | 8/22/2000 | 99211 | | $18.07 | 570340950A | 4802563513000 | 585 | F47233 | 11 | 8/22/2000 | 8/22/2000 | Q9935 | EJ | $364.80 |
| 570340950A | 4802943503600 | 585 | F47233 | 11 | 8/29/2000 | 8/29/2000 | 99211 | | $0.00 | 570340950A | 4802943503600 | 585 | F47233 | 11 | 8/29/2000 | 8/29/2000 | Q9935 | EJ | $364.80 |
| 570340950A | 4802944202000 | 585 | F47233 | 11 | 9/5/2000 | 9/5/2000 | 99211 | | $18.07 | 570340950A | 4802944202000 | 585 | F47233 | 11 | 9/5/2000 | 9/5/2000 | Q9935 | EJ | $364.80 |
| 570340950A | 4803113503100 | 585 | F47233 | 11 | 10/16/2000 | 10/16/2000 | 99214 | | $62.73 | 570340950A | 4803113503100 | 585 | F47233 | 11 | 10/16/2000 | 10/16/2000 | Q9933 | EJ | $364.80 |

| Medicare Part B 2000 Total 9921X for KMC-HIC NUMBER | Medicare Part B 2000 Total 9921X for KMC_CLAIM NUMBER | Medicare Part B 2000 Total 9921X for KMC_DIAGNOSIS | Medicare Part B 2000 Total 9921X for KMC_PERFORMING UPIN | Medicare Part B 2000 Total 9921X for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total 9921X for KMC_LINE FROM DATE | Medicare Part B 2000 Total 9921X for KMC_LINE THRU DATE | Medicare Part B 2000 Total 9921X for KMC_HCPC | Medicare Part B 2000 Total 9921X for KMC_MODIFIER 1 | Medicare Part B 2000 Total 9921X for KMC_PROVIDER PAID | Medicare Part B 2000 Total Chemo for KMC_CLAIM NUMBER | Medicare Part B 2000 Total Chemo for KMC_HIC NUMBER | Medicare Part B 2000 Total Chemo for KMC_DIAGNOSIS | Medicare Part B 2000 Total Chemo for KMC_PERFORMING UPIN | Medicare Part B 2000 Total Chemo for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total Chemo for KMC_LINE FROM DATE | Medicare Part B 2000 Total Chemo for KMC_LINE THRU DATE | Medicare Part B 2000 Total Chemo for KMC_HCPC | Medicare Part B 2000 Total Chemo for KMC_MO DIFIER 1 | Medicare Part B 2000 Total Chemo for KMC_PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 570340950A | 4803394231600 | 585 | F47233 | 11 | 10/25/2000 | 10/25/2000 | 99211 | | $18.07 | 570340950A | 4803394231600 | 585 | F47233 | 11 | 10/25/2000 | 10/25/2000 | Q9933 | EJ | $364.80 |
| 570340950A | 4803394231100 | 585 | F47233 | 11 | 11/1/2000 | 11/1/2000 | 99211 | | $18.07 | 570340950A | 4803394231100 | 585 | F47233 | 11 | 11/1/2000 | 11/1/2000 | Q9933 | EJ | $364.80 |
| 570340950A | 4803394231900 | 585 | F47233 | 11 | 11/8/2000 | 11/8/2000 | 99211 | | $18.07 | 570340950A | 4803394231900 | 585 | F47233 | 11 | 11/8/2000 | 11/8/2000 | Q9933 | EJ | $364.80 |
| 571041706A | 5003530420100 | 79093 | E16105 | 11 | 10/3/2000 | 10/3/2000 | 99214 | 25 | $62.73 | 571041706A | 5003530420100 | 79093 | E16105 | 11 | 10/3/2000 | 10/3/2000 | 96400 | | $5.13 |
| 572288250A | 5000320319400 | 2880 | F43711 | 11 | 1/24/2000 | 1/24/2000 | 99213 | | $40.94 | 572288250A | 5000320337700 | 2859 | F43711 | 11 | 1/24/2000 | 1/24/2000 | J1440 | | $125.62 |
| 572288250A | 5000450566900 | 2387 | F43711 | 11 | 2/2/2000 | 2/2/2000 | 99212 | | $30.00 | 572288250A | 5000450576000 | 2859 | F43711 | 11 | 2/2/2000 | 2/2/2000 | Q0136 | | $192.00 |
| 572288250A | 5000760238100 | 7832 | C97629 | 11 | 3/7/2000 | 3/7/2000 | 99213 | | $40.94 | 572288250A | 5000760257800 | 2859 | C97629 | 11 | 3/7/2000 | 3/7/2000 | J1440 | | $137.10 |
| 572288250A | 5000760255500 | 2387 | F43711 | 11 | 3/9/2000 | 3/9/2000 | 99214 | | $62.73 | 572288250A | 5000760257100 | 2859 | F43711 | 11 | 3/9/2000 | 3/9/2000 | J1440 | | $137.10 |
| 572288250A | 5000900505300 | 2387 | F43711 | 11 | 3/23/2000 | 3/23/2000 | 99214 | | $62.73 | 572288250A | 5000900517700 | 2859 | F43711 | 11 | 3/23/2000 | 3/23/2000 | Q0136 | | $192.00 |
| 572288250A | 5001080303800 | 2387 | C97629 | 11 | 4/4/2000 | 4/4/2000 | 99213 | | $40.94 | 572288250A | 5001080362400 | 2859 | C97629 | 11 | 4/4/2000 | 4/4/2000 | Q0136 | | $182.40 |
| 572288250A | 5001110270000 | 2387 | C97629 | 11 | 4/11/2000 | 4/11/2000 | 99213 | | $40.94 | 572288250A | 5001110280900 | 2859 | C97629 | 11 | 4/11/2000 | 4/11/2000 | Q0136 | | $182.40 |
| 572288250A | 5001110263300 | 2387 | C97629 | 11 | 4/13/2000 | 4/13/2000 | 99213 | | $40.94 | 572288250A | 5001110280900 | 2859 | C97629 | 11 | 4/13/2000 | 4/13/2000 | J1440 | | $137.10 |
| 572288250A | 5001260231300 | 2387 | C97629 | 11 | 4/18/2000 | 4/18/2000 | 99213 | | $40.94 | 572288250A | 5001170414200 | 2387 | C97629 | 11 | 4/18/2000 | 4/18/2000 | J1440 | | $137.10 |
| 575030448B | 4800731980900 | 2859 | F47233 | 11 | 2/24/2000 | 2/24/2000 | 99211 | | $18.07 | 575030448B | 4800731980900 | 2859 | F47233 | 11 | 2/24/2000 | 2/24/2000 | Q0136 | | $288.00 |
| 575030448B | 4800731980800 | 2859 | F47233 | 11 | 2/29/2000 | 2/29/2000 | 99211 | | $18.07 | 575030448B | 4800731980800 | 2859 | F47233 | 11 | 2/29/2000 | 2/29/2000 | Q0136 | | $288.00 |
| 575030448B | 4800802264000 | 2859 | F47233 | 11 | 3/7/2000 | 3/7/2000 | 99211 | | $18.07 | 575030448B | 4800802264000 | 2859 | F47233 | 11 | 3/7/2000 | 3/7/2000 | Q0136 | | $288.00 |
| 575030448B | 4800940402700 | 2859 | F47233 | 11 | 3/14/2000 | 3/14/2000 | 99214 | | $62.73 | 575030448B | 4800940402700 | 2859 | F47233 | 11 | 3/14/2000 | 3/14/2000 | Q0136 | | $288.00 |
| 575030448B | 4801083522000 | 2859 | F47233 | 11 | 3/21/2000 | 3/21/2000 | 99211 | | $18.07 | 575030448B | 4801083522000 | 2859 | F47233 | 11 | 3/21/2000 | 3/21/2000 | Q9932 | EJ | $364.80 |
| 575030448B | 4801153710100 | 2859 | F47233 | 11 | 3/28/2000 | 3/28/2000 | 99211 | | $18.07 | 575030448B | 4801153710100 | 2859 | F47233 | 11 | 3/28/2000 | 3/28/2000 | Q9932 | GJ | $364.80 |
| 575030448B | 4802943504800 | 2387 | F47233 | 11 | 4/4/2000 | 4/4/2000 | 99211 | | $18.07 | 575030448B | 4802943504800 | 2387 | F47233 | 11 | 4/4/2000 | 4/4/2000 | Q0136 | | $364.80 |
| 575030448B | 4802943504900 | 2387 | F47233 | 11 | 5/9/2000 | 5/9/2000 | 99211 | | $18.07 | 575030448B | 4802943504900 | 2387 | F47233 | 11 | 5/9/2000 | 5/9/2000 | Q0136 | | $273.60 |
| 575030448B | 4802944200000 | 2387 | F47233 | 11 | 5/16/2000 | 5/16/2000 | 99211 | | $18.07 | 575030448B | 4802944200000 | 2387 | F47233 | 11 | 5/16/2000 | 5/16/2000 | Q0136 | | $273.60 |
| 575030448B | 4802944200100 | 2387 | F47233 | 11 | 5/23/2000 | 5/23/2000 | 99211 | | $18.07 | 575030448B | 4802944200100 | 2387 | F47233 | 11 | 5/23/2000 | 5/23/2000 | Q0136 | | $273.60 |
| 575030448B | 4802944200200 | 2387 | F47233 | 11 | 5/30/2000 | 5/30/2000 | 99214 | | $62.73 | 575030448B | 4802944200200 | 2387 | F47233 | 11 | 5/30/2000 | 5/30/2000 | Q0136 | | $273.60 |
| 575030448B | 4802944200300 | 2387 | F47233 | 11 | 6/6/2000 | 6/6/2000 | 99211 | | $18.07 | 575030448B | 4802944200300 | 2387 | F47233 | 11 | 6/6/2000 | 6/6/2000 | Q0136 | | $273.60 |
| 575030448B | 4802944200400 | 2387 | F47233 | 11 | 6/13/2000 | 6/13/2000 | 99211 | | $18.07 | 575030448B | 4802944200400 | 2387 | F47233 | 11 | 6/13/2000 | 6/13/2000 | Q0136 | | $273.60 |
| 575030448B | 4802944200500 | 2387 | F47233 | 11 | 7/12/2000 | 7/12/2000 | 99214 | | $62.73 | 575030448B | 4802944200500 | 2387 | F47233 | 11 | 7/12/2000 | 7/12/2000 | Q0136 | GA | $273.60 |
| 575030448B | 4802944200600 | 2387 | F47233 | 11 | 7/18/2000 | 7/18/2000 | 99211 | | $18.07 | 575030448B | 4802944200600 | 2387 | F47233 | 11 | 7/18/2000 | 7/18/2000 | Q0136 | GA | $273.60 |
| 575030448B | 4802944200700 | 2387 | F47233 | 11 | 7/25/2000 | 7/25/2000 | 99211 | | $18.07 | 575030448B | 4802944200700 | 2387 | F47233 | 11 | 7/25/2000 | 7/25/2000 | Q0136 | GA | $273.60 |

| Medicare Part B 2000 Total 9921X for KMC_HIC NUMBER | Medicare Part B 2000 Total 9921X for KMC_CLAIM NUMBER | Medicare Part B 2000 Total 9921X for KMC_DIAGNOSIS | Medicare Part B 2000 Total 9921X for KMC_PERFORMING UPIN | Medicare Part B 2000 Total 9921X for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total 9921X for KMC_LINE FROM DATE | Medicare Part B 2000 Total 9921X for KMC_LINE THRU DATE | Medicare Part B 2000 Total 9921X for KMC_HCPC | Medicare Part B 2000 Total 9921X for KMC_MODIFIER 1 | Medicare Part B 2000 9921X for KMC_PROVIDER PAID | Medicare Part B 2000 Total Chemo for KMC_HIC NUMBER | Medicare Part B 2000 Total Chemo for KMC_CLAIM NUMBER | Medicare Part B 2000 Total Chemo for KMC_DIAGNOSIS | Medicare Part B 2000 Total Chemo for KMC_PERFORMING UPIN | Medicare Part B 2000 Total Chemo for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total Chemo for KMC_LINE FROM DATE | Medicare Part B 2000 Total Chemo for KMC_LINE THRU DATE | Medicare Part B 2000 Total Chemo for KMC_HCPC | Medicare Part B 2000 Total Chemo for KMC_MODIFIER 1 | Medicare Part B 2000 Chemo for KMC_PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 575030448B | 4802944200800 | 2387 | F47233 | 11 | 8/2/2000 | 8/2/2000 | 99211 | | $18.07 | 575030448B | 4802944200800 | 2387 | F47233 | 11 | 8/2/2000 | 8/2/2000 | Q0136 | GA | $273.60 |
| 575030448B | 4802944200900 | 2387 | F47233 | 11 | 10/4/2000 | 10/4/2000 | 99211 | | $18.07 | 575030448B | 4802944200900 | 2387 | F47233 | 11 | 10/4/2000 | 10/4/2000 | Q0136 | | $273.60 |
| 575030448B | 4810023521000 | 2387 | F47233 | 11 | 10/18/2000 | 10/18/2000 | 99211 | | $18.07 | 575030448B | 4810023521000 | 2387 | F47233 | 11 | 10/18/2000 | 10/18/2000 | Q0136 | GA | $284.40 |
| 575030448B | 4803394231000 | 2387 | F47233 | 11 | 10/25/2000 | 10/25/2000 | 99211 | | $18.07 | 575030448B | 4803394231000 | 2387 | F47233 | 11 | 10/25/2000 | 10/25/2000 | Q0136 | GA | $284.40 |
| 575030448B | 4803394230900 | 2387 | F47233 | 11 | 11/1/2000 | 11/1/2000 | 99211 | | $18.07 | 575030448B | 4803394230900 | 2387 | F47233 | 11 | 11/1/2000 | 11/1/2000 | Q0136 | GA | $284.40 |
| 575030448B | 4810023521100 | 2387 | F47233 | 11 | 11/8/2000 | 11/8/2000 | 99211 | | $18.07 | 575030448B | 4810023521100 | 2387 | F47233 | 11 | 11/8/2000 | 11/8/2000 | Q0136 | GA | $284.40 |
| 575030448B | 4810023520300 | 4280 | F47233 | 11 | 12/13/2000 | 12/13/2000 | 99214 | | $62.73 | 575030448B | 4810023520300 | 4280 | F47233 | 11 | 12/13/2000 | 12/13/2000 | Q0136 | | $379.20 |
| 575030448B | 33360110035193( | 2859 | F47233 | 11 | 12/20/2000 | 12/20/2000 | 99211 | | $18.07 | 575030448B | 33360110035193( | 2859 | F47233 | 11 | 12/20/2000 | 12/20/2000 | Q0136 | EJ | $284.40 |
| 575030448B | 33360114905495( | 2859 | F47233 | 11 | 12/27/2000 | 12/27/2000 | 99211 | | $18.07 | 575030448B | 33360114905495( | 2859 | F47233 | 11 | 12/27/2000 | 12/27/2000 | Q0136 | EJ | $379.20 |
| 575035314A | 5003390103100 | 185 | E16105 | 11 | 11/24/2000 | 11/24/2000 | 99213 | | $40.94 | 575035314A | 5003390103100 | 185 | E16105 | 11 | 11/24/2000 | 11/24/2000 | 96400 | | $5.13 |
| 575039590A | 5003530417000 | 185 | E16105 | 11 | 10/31/2000 | 10/31/2000 | 99213 | | $40.94 | 575039590A | 5003530417000 | 185 | E16105 | 11 | 10/31/2000 | 10/31/2000 | J9217 | | ######## |
| 575051219A | 4802554000100 | 2387 | F47233 | 11 | 5/22/2000 | 5/22/2000 | 99214 | | $39.21 | 575051219A | 4802554000110 | 2387 | F47233 | 11 | 5/22/2000 | 5/22/2000 | Q0136 | | $182.40 |
| 575051219A | 4802554001000 | 2387 | F47233 | 11 | 7/14/2000 | 7/14/2000 | 99214 | | $62.73 | 575051219A | 4802554001000 | 2387 | F47233 | 11 | 7/14/2000 | 7/14/2000 | Q0136 | | $364.80 |
| 575051219A | 4810023520900 | 42731 | F47233 | 11 | 11/20/2000 | 11/20/2000 | 99214 | | $62.73 | 575051219A | 4810023520900 | 42731 | F47233 | 11 | 11/20/2000 | 11/20/2000 | Q0136 | | $379.20 |
| 575059114A | 5002550428900 | 185 | E78261 | 11 | 8/31/2000 | 8/31/2000 | 99213 | | $40.94 | 575059114A | 5002550428900 | 185 | E78261 | 11 | 8/31/2000 | 8/31/2000 | 96400 | | $5.13 |
| 575074117A | 5001381140500 | 185 | E16105 | 11 | 5/3/2000 | 5/3/2000 | 99212 | | $30.00 | 575074117A | 5001381140500 | 185 | E16105 | 11 | 5/3/2000 | 5/3/2000 | J9202 | | ######## |
| 575074411A | 5000690491800 | 185 | E16105 | 11 | 2/29/2000 | 2/29/2000 | 99213 | | $0.00 | 575074411A | 5000690491800 | 185 | E16105 | 11 | 2/29/2000 | 2/29/2000 | 96400 | | $0.00 |
| 575074411A | 5001590531800 | 185 | E16105 | 11 | 5/23/2000 | 5/23/2000 | 99212 | | $30.00 | 575074411A | 5001590531800 | 185 | E16105 | 11 | 5/23/2000 | 5/23/2000 | 96400 | | $5.13 |
| 575075729A | 5003530423500 | 185 | E16105 | 11 | 9/23/2000 | 9/23/2000 | 99213 | | $40.94 | 575075729A | 5003530423500 | 185 | E16105 | 11 | 9/23/2000 | 9/23/2000 | 96400 | | $5.13 |
| 575076471A | 5000630252300 | 185 | A90626 | 11 | 2/16/2000 | 2/16/2000 | 99213 | | $7.76 | 575076471A | 5000630252300 | 185 | A90626 | 11 | 2/16/2000 | 2/16/2000 | J9217 | | ######## |
| 575076471A | 5001460652600 | 185 | A90626 | 11 | 5/15/2000 | 5/15/2000 | 99213 | | $40.94 | 575076471A | 5001460652600 | 185 | A90626 | 11 | 5/15/2000 | 5/15/2000 | 96400 | | $5.13 |
| 575077053A | 5000600481900 | 185 | E16105 | 11 | 1/26/2000 | 1/26/2000 | 99212 | | $30.00 | 575077053A | 5000600481900 | 185 | E16105 | 11 | 1/26/2000 | 1/26/2000 | J9202 | | $357.19 |
| 575077053A | 5000690496800 | 185 | E16105 | 11 | 2/23/2000 | 2/23/2000 | 99212 | | $30.00 | 575077053A | 5000690496800 | 185 | E16105 | 11 | 2/23/2000 | 2/23/2000 | 96400 | | $5.13 |
| 575077053A | 5001250921500 | 185 | E16105 | 11 | 3/22/2000 | 3/22/2000 | 99212 | | $30.00 | 575077053A | 5001250921500 | 185 | E16105 | 11 | 3/22/2000 | 3/22/2000 | J9202 | | ######## |
| 575078333A | 5002260813300 | 185 | A90626 | 11 | 1/19/2000 | 1/19/2000 | 99213 | | $0.00 | 575078333A | 5002260813300 | 185 | A90626 | 11 | 1/19/2000 | 1/19/2000 | J9217 | | ######## |
| 575078333A | 5001220694700 | 185 | A90626 | 11 | 4/19/2000 | 4/19/2000 | 99214 | | $62.73 | 575078333A | 5001220694700 | 185 | A90626 | 11 | 4/19/2000 | 4/19/2000 | 96400 | | $5.13 |
| 575078333A | 5001460645500 | 185 | A90626 | 11 | 5/15/2000 | 5/15/2000 | 99211 | | $18.07 | 575078333A | 5001460645500 | 185 | A90626 | 11 | 5/15/2000 | 5/15/2000 | 96400 | | $5.13 |
| 575078333A | 5002370471700 | 185 | A90626 | 11 | 8/16/2000 | 8/16/2000 | 99212 | | $30.00 | 575078333A | 5002370471700 | 185 | A90626 | 11 | 8/16/2000 | 8/16/2000 | J9217 | | ######## |
| 575078333A | 5003530412900 | 185 | E16105 | 11 | 11/21/2000 | 11/21/2000 | 99213 | | $40.94 | 575078333A | 5003530412900 | 185 | E16105 | 11 | 11/21/2000 | 11/21/2000 | J9217 | | $357.19 |

Compare_Medicare_Part_B_2000_99

| Medicare Part B 2000 Total 9921X for KMC_HIC NUMBER | Medicare Part B 2000 Total 9921X for KMC_CLAIM NUMBER | Medicare Part B 2000 Total 9921X for KMC_DIAGNOSIS | Medicare Part B 2000 Total 9921X for KMC_PERFORMING UPIN | Medicare Part B 2000 Total 9921X for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total 9921X for KMC_LINE FROM DATE | Medicare Part B 2000 Total 9921X for KMC_LINE THRU DATE | Medicare Part B 2000 Total 9921X for KMC_HCPC | Medicare Part B 2000 Total 9921X for KMC_MODIFIER 1 | Medicare Part B 2000 9921X for KMC_PROVIDER PAID | Medicare Part B 2000 Total Chemo for KMC_HIC NUMBER | Medicare Part B 2000 Total Chemo for KMC_CLAIM NUMBER | Medicare Part B 2000 Total Chemo for KMC_DIAGNOSIS | Medicare Part B 2000 Chemo for KMC_PERFORMING UPIN | Medicare Part B 2000 Total Chemo for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total Chemo for KMC_LINE FROM DATE | Medicare Part B 2000 Total Chemo for KMC_LINE THRU DATE | Medicare Part B 2000 Total Chemo for KMC_HCPC | Medicare Part B 2000 Total Chemo for KMC_MODIFIER 1 | Medicare Part B 2000 Chemo for KMC_PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 575090219A | 5001720083800 | 185 | A90626 | 11 | 6/7/2000 | 6/7/2000 | 99213 | | $40.94 | 575090219A | 5001720083800 | 185 | A90626 | 11 | 6/7/2000 | 6/7/2000 | J9217 | | ######## |
| 575090345A | 5000600481800 | 185 | E16105 | 11 | 1/26/2000 | 1/26/2000 | 99212 | | $0.00 | 575090345A | 5000600481800 | 185 | E16105 | 11 | 1/26/2000 | 1/26/2000 | 96400 | | $0.00 |
| 575090345A | 5001381140600 | 185 | E16105 | 11 | 5/3/2000 | 5/3/2000 | 99212 | | $30.00 | 575090345A | 5001381140600 | 185 | E16105 | 11 | 5/3/2000 | 5/3/2000 | 96400 | | $5.13 |
| 575090375A | 5000240752800 | 5939 | C97376 | 11 | 1/12/2000 | 1/12/2000 | 99213 | | $1.87 | 575090375A | 5000240750700 | 185 | A90626 | 11 | 1/12/2000 | 1/12/2000 | 96400 | | $5.13 |
| 575090375A | 5001110277600 | 185 | A90626 | 11 | 4/12/2000 | 4/12/2000 | 99213 | | $40.94 | 575090375A | 5001110277600 | 185 | A90626 | 11 | 4/12/2000 | 4/12/2000 | 96400 | | $5.13 |
| 575090375A | 5002090580100 | 185 | A90626 | 11 | 7/12/2000 | 7/12/2000 | 99213 | | $40.94 | 575090375A | 5002090580100 | 185 | A90626 | 11 | 7/12/2000 | 7/12/2000 | J9217 | | $451.93 |
| 575090375A | 5002340462900 | 185 | A90626 | 11 | 8/11/2000 | 8/11/2000 | 99212 | | $30.00 | 575090375A | 5002340462900 | 185 | A90626 | 11 | 8/11/2000 | 8/11/2000 | 96400 | | $5.13 |
| 575090375A | 5003530402500 | 185 | E16105 | 11 | 11/7/2000 | 11/7/2000 | 99213 | | $40.94 | 575090375A | 5003530402500 | 185 | E16105 | 11 | 11/7/2000 | 11/7/2000 | 96400 | | $5.13 |
| 575091223A | 5000740306300 | 185 | A90626 | 11 | 3/1/2000 | 3/1/2000 | 99213 | | $0.00 | 575091223A | 5000740306300 | 185 | A90626 | 11 | 3/1/2000 | 3/1/2000 | J9217 | | ######## |
| 575091223A | 5001720084300 | 185 | A90626 | 11 | 6/5/2000 | 6/5/2000 | 99213 | | $40.94 | 575091223A | 5001720084300 | 185 | A90626 | 11 | 6/5/2000 | 6/5/2000 | 96400 | | $5.13 |
| 575091223A | 5003530420800 | 185 | E16105 | 11 | 10/17/2000 | 10/17/2000 | 99213 | | $40.94 | 575091223A | 5003530420800 | 185 | E16105 | 11 | 10/17/2000 | 10/17/2000 | 96400 | | $5.13 |
| 575093351A | 5000240743300 | 185 | A90626 | 11 | 1/12/2000 | 1/12/2000 | 99213 | | $0.00 | 575093351A | 5000240743300 | 185 | A90626 | 11 | 1/12/2000 | 1/12/2000 | J9217 | | ######## |
| 575098384A | 5000240761200 | 78843 | A90626 | 11 | 1/10/2000 | 1/10/2000 | 99212 | | $0.00 | 575098384A | 5000240761200 | 78843 | A90626 | 11 | 1/10/2000 | 1/10/2000 | 96400 | | $0.00 |
| 575098384A | 5001170410000 | 185 | A90626 | 11 | 4/12/2000 | 4/12/2000 | 99213 | | $40.94 | 575098384A | 5001170410000 | 185 | A90626 | 11 | 4/12/2000 | 4/12/2000 | 96400 | | $5.13 |
| 575098384A | 5002150263300 | 185 | A90626 | 11 | 7/19/2000 | 7/19/2000 | 99213 | | $40.94 | 575098384A | 5002150263300 | 185 | A90626 | 11 | 7/19/2000 | 7/19/2000 | J9217 | | ######## |
| 575098384A | 5002100297300 | 7862 | G06123 | 11 | 7/19/2000 | 7/19/2000 | 99214 | | $62.73 | 575098384A | 5002150263300 | 185 | A90626 | 11 | 7/19/2000 | 7/19/2000 | J9217 | | ######## |
| 575102905A | 5001381135000 | 185 | E16105 | 11 | 5/8/2000 | 5/8/2000 | 99212 | | $30.00 | 575102905A | 5001381135000 | 185 | E16105 | 11 | 5/8/2000 | 5/8/2000 | 96400 | | $5.13 |
| 575102905A | 5002510503400 | 185 | E16105 | 11 | 6/6/2000 | 6/6/2000 | 99212 | | $30.00 | 575102905A | 5002510503400 | 185 | E16105 | 11 | 6/6/2000 | 6/6/2000 | 96400 | | $5.13 |
| 575108819A | 5003430110600 | 185 | E16105 | 11 | 11/30/2000 | 11/30/2000 | 99213 | | $40.94 | 575108819A | 5003430110600 | 185 | E16105 | 11 | 11/30/2000 | 11/30/2000 | 96400 | | $5.13 |
| 575108826A | 5001250909300 | 185 | E16105 | 11 | 3/30/2000 | 3/30/2000 | 99213 | | $40.94 | 575108826A | 5001250909300 | 185 | E16105 | 11 | 3/30/2000 | 3/30/2000 | J9202 | | ######## |
| 575120542A | 5002090562600 | 92411 | F43711 | 11 | 7/11/2000 | 7/11/2000 | 99212 | | $30.00 | 575120542A | 5002090585000 | 2859 | F43711 | 11 | 7/11/2000 | 7/11/2000 | Q0136 | | $547.20 |
| 575121315A | 5001250921600 | 185 | E16105 | 11 | 3/29/2000 | 3/29/2000 | 99213 | | $40.94 | 575121315A | 5001250921600 | 185 | E16105 | 11 | 3/29/2000 | 3/29/2000 | 96400 | | $5.13 |
| 575128388A | 5000260812000 | 1611 | F43711 | 11 | 1/19/2000 | 1/19/2000 | 99214 | | $23.66 | 575128388A | 5000260795200 | 185 | F43711 | 11 | 1/19/2000 | 1/19/2000 | 96400 | | $5.13 |
| 575128388A | 5001330880000 | 185 | F43711 | 11 | 5/5/2000 | 5/5/2000 | 99214 | | $62.73 | 575128388A | 5001330880000 | 185 | F43711 | 11 | 5/5/2000 | 5/5/2000 | J9217 | | ######## |
| 575128388A | 5003630190100 | 185 | F43711 | 11 | 11/6/2000 | 11/6/2000 | 99214 | 25 | $62.73 | 575128388A | 5003220244900 | 185 | F43711 | 11 | 11/6/2000 | 11/6/2000 | J9217 | | ######## |
| 575140232A | 5002970570400 | 1623 | F43711 | 11 | 9/6/2000 | 9/6/2000 | 99211 | | $18.07 | 575140232A | 5002970570400 | 1623 | F43711 | 11 | 9/6/2000 | 9/6/2000 | J9182 | | $35.14 |
| 575140232A | 5002970570300 | 1623 | F43711 | 11 | 9/7/2000 | 9/7/2000 | 99211 | | $18.07 | 575140232A | 5002970570300 | 1623 | F43711 | 11 | 9/7/2000 | 9/7/2000 | 96412 | | $85.14 |
| 575140232A | 5002970570200 | 1623 | F43711 | 11 | 9/8/2000 | 9/8/2000 | 99211 | | $18.07 | 575140232A | 5002970570200 | 1623 | F43711 | 11 | 9/8/2000 | 9/8/2000 | 96410 | | $56.70 |
| 575140232A | 5002930458600 | 1623 | F43711 | 11 | 10/4/2000 | 10/4/2000 | 99211 | | $18.07 | 575140232A | 5002930458600 | 1623 | F43711 | 11 | 10/4/2000 | 10/4/2000 | 96410 | | $56.70 |

Compare_Medicare_Part_B_2000_99

| Medicare Part B 2000 Total 9921X for KMC_HIC NUMBER | Medicare Part B 2000 Total 9921X for KMC_CLAIM NUMBER | Medicare Part B 2000 Total 9921X for KMC_DIAGN OSIS | Medicare Part B 2000 Total 9921X for KMC_PERFOR MING UPIN | Medicare Part B 2000 Total 9921X for KMC_PL ACE OF SERVICE | Medicare Part B 2000 Total 9921X for KMC_LINE FROM DATE | Medicare Part B 2000 Total 9921X for KMC_LINE THRU DATE | Medicare Part B 2000 Total 9921X for KMC_HCPC | Medicare Part B 2000 Total 9921X for KMC_MODI FIER 1 | Medicare Part B 2000 9921X for KMC_PROVID ER PAID | Medicare Part B 2000 Total Chemo for KMC_HIC NUMBER | Medicare Part B 2000 Total Chemo for KMC_CLAIM NUMBER | Medicare Part B 2000 Total Chemo for KMC_DIAG NOSIS | Medicare Part Chemo for KMC_PERFOR MING UPIN | Medicare Part B 2000 Total Chemo for KMC_PLA CE OF SERVICE | Medicare Part B 2000 Total Chemo for KMC_LINE FROM DATE | Medicare Part B 2000 Total Chemo for KMC_LINE THRU DATE | Medicare Part B 2000 Total Chemo for KMC_HCPC | Medicare Part B 2000 Total Chemo for KMC_MO DIFIER 1 | Medicare Part B 2000 Total Chemo for KMC_PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 575140232A | 5002930458500 | 1623 | F43711 | 11 | 10/6/2000 | 10/6/2000 | 99211 | | $18.07 | 575140232A | 5002930458500 | 1623 | F43711 | 11 | 10/6/2000 | 10/6/2000 | 96410 | | $56.70 |
| 575140232A | 5002930456300 | 1623 | F43711 | 11 | 10/9/2000 | 10/9/2000 | 99211 | | $18.07 | 575140232A | 5002930455000 | 78701 | F43711 | 11 | 10/9/2000 | 10/9/2000 | J1626 | | $141.44 |
| 575140232A | 5003180567100 | 1623 | F43711 | 11 | 11/1/2000 | 11/1/2000 | 99214 | 25 | $62.73 | 575140232A | 5003180577900 | 1623 | F43711 | 11 | 11/1/2000 | 11/1/2000 | J1626 | | $141.44 |
| 575140232A | 5003180555600 | 9999 | F43711 | 11 | 11/2/2000 | 11/2/2000 | 99212 | 25 | $30.00 | 575140232A | 5003320245700 | 1623 | F43711 | 11 | 11/2/2000 | 11/2/2000 | 96410 | | $56.70 |
| 575140232A | 5003180578000 | 1623 | E94089 | 11 | 11/3/2000 | 11/3/2000 | 99211 | | $18.07 | 575140232A | 5003180575200 | 78701 | E94089 | 11 | 11/3/2000 | 11/3/2000 | J1626 | | $141.44 |
| 575140232A | 5003320245400 | 1623 | C97629 | 11 | 11/15/2000 | 11/15/2000 | 99211 | 25 | $18.07 | 575140232A | 5003320245400 | 1623 | C97629 | 11 | 11/15/2000 | 11/15/2000 | J1440 | | $137.10 |
| 575140232A | 5003430674200 | 1623 | F43711 | 11 | 11/29/2000 | 11/29/2000 | 99211 | | $18.07 | 575140232A | 5003430674200 | 1623 | F43711 | 11 | 11/29/2000 | 11/29/2000 | J1626 | | $141.44 |
| 575140232A | 5003430674100 | 1623 | F43711 | 11 | 11/30/2000 | 11/30/2000 | 99211 | | $18.07 | 575140232A | 5003430674100 | 1623 | F43711 | 11 | 11/30/2000 | 11/30/2000 | 96410 | | $56.70 |
| 575140232A | 5003490560200 | 1623 | F43711 | 11 | 12/1/2000 | 12/1/2000 | 99211 | | $18.07 | 575140232A | 5003490560200 | 1623 | F43711 | 11 | 12/1/2000 | 12/1/2000 | 96410 | | $56.70 |
| 575160666A | 5000390363000 | 1541 | F43711 | 11 | 1/18/2000 | 1/18/2000 | 99211 | | $18.07 | 575160666A | 5000390363000 | 1541 | F43711 | 11 | 1/18/2000 | 1/18/2000 | J1626 | | $141.44 |
| 575160666A | 5000390362900 | 1540 | F43711 | 11 | 1/19/2000 | 1/19/2000 | 99211 | | $18.07 | 575160666A | 5000390362900 | 1540 | F43711 | 11 | 1/19/2000 | 1/19/2000 | J9190 | | $1.18 |
| 575160666A | 5000390362800 | 1541 | F43711 | 11 | 1/20/2000 | 1/20/2000 | 99211 | | $18.07 | 575160666A | 5000390362800 | 1541 | F43711 | 11 | 1/20/2000 | 1/20/2000 | J9190 | | $1.18 |
| 575160666A | 5000390362700 | 1540 | F43711 | 11 | 1/21/2000 | 1/21/2000 | 99211 | | $18.07 | 575160666A | 5000390362700 | 1540 | F43711 | 11 | 1/21/2000 | 1/21/2000 | 96408 | | $35.70 |
| 575160666A | 5000320338400 | 1541 | F43711 | 11 | 1/24/2000 | 1/24/2000 | 99211 | | $18.07 | 575160666A | 5000320338400 | 1541 | F43711 | 11 | 1/24/2000 | 1/24/2000 | J9190 | | $1.18 |
| 575160666A | 5000630254300 | 1540 | C97629 | 11 | 2/22/2000 | 2/22/2000 | 99211 | | $18.07 | 575160666A | 5000630254300 | 1540 | C97629 | 11 | 2/22/2000 | 2/22/2000 | J9190 | | $1.18 |
| 575160666A | 5000610741500 | 1540 | F43711 | 11 | 2/23/2000 | 2/23/2000 | 99211 | | $18.07 | 575160666A | 5000610741500 | 1540 | F43711 | 11 | 2/23/2000 | 2/23/2000 | J9190 | | $1.18 |
| 575160666A | 5000610741400 | 1540 | F43711 | 11 | 2/24/2000 | 2/24/2000 | 99211 | | $18.07 | 575160666A | 5000610741400 | 1540 | F43711 | 11 | 2/24/2000 | 2/24/2000 | J1626 | | $141.44 |
| 575160666A | 5000630254200 | 1540 | F43711 | 11 | 2/25/2000 | 2/25/2000 | 99211 | | $18.07 | 575160666A | 5000630254200 | 1540 | F43711 | 11 | 2/25/2000 | 2/25/2000 | 96408 | | $35.70 |
| 575160666A | 5000630254100 | 1540 | F43711 | 11 | 2/28/2000 | 2/28/2000 | 99211 | | $18.07 | 575160666A | 5000630254100 | 1540 | F43711 | 11 | 2/28/2000 | 2/28/2000 | J1626 | | $141.44 |
| 575161667A | 5001451105300 | 185 | E16105 | 11 | 5/15/2000 | 5/15/2000 | 99213 | | $40.94 | 575161667A | 5001451105300 | 185 | E16105 | 11 | 5/15/2000 | 5/15/2000 | 96400 | | $5.13 |
| 575161667A | 5003210486100 | 185 | E16105 | 11 | 11/9/2000 | 11/9/2000 | 99213 | | $40.94 | 575161667A | 5003210486100 | 185 | E16105 | 11 | 11/9/2000 | 11/9/2000 | J9202 | | ######## |
| 575176551A | 4800872331800 | 2859 | F47233 | 11 | 3/6/2000 | 3/6/2000 | 99213 | | $40.94 | 575176551A | 4802563803600 | 585 | F47233 | 11 | 3/6/2000 | 3/6/2000 | Q9931 | EJ | $182.40 |
| 575176551A | 4802563803700 | 585 | F47233 | 11 | 3/13/2000 | 3/13/2000 | 99211 | | $18.07 | 575176551A | 4802563803700 | 585 | F47233 | 11 | 3/13/2000 | 3/13/2000 | Q9931 | EJ | $182.40 |
| 575176551A | 4802563803800 | 585 | F47233 | 11 | 3/20/2000 | 3/20/2000 | 99211 | | $18.07 | 575176551A | 4802563803800 | 585 | F47233 | 11 | 3/20/2000 | 3/20/2000 | Q9935 | EJ | $182.40 |
| 575176551A | 4802563803900 | 585 | F47233 | 11 | 3/27/2000 | 3/27/2000 | 99211 | | $18.07 | 575176551A | 4802563803900 | 585 | F47233 | 11 | 3/27/2000 | 3/27/2000 | Q9938 | EJ | $182.40 |
| 575176551A | 4802563804000 | 585 | F47233 | 11 | 4/3/2000 | 4/3/2000 | 99211 | | $18.07 | 575176551A | 4802563804000 | 585 | F47233 | 11 | 4/3/2000 | 4/3/2000 | Q9938 | EJ | $182.40 |
| 575176551A | 5001100475800 | 2819 | F47233 | 11 | 4/10/2000 | 4/10/2000 | 99215 | | $92.86 | 575176551A | 4802563801700 | 585 | F47233 | 11 | 4/10/2000 | 4/10/2000 | Q9940 | EJ | $182.40 |
| 575176551A | 4802563801800 | 585 | F47233 | 11 | 8/29/2000 | 8/29/2000 | 99214 | | $62.73 | 575176551A | 4802563801800 | 585 | F47233 | 11 | 8/29/2000 | 8/29/2000 | Q9928 | EJ | $364.80 |
| 575176551A | 4802943504300 | 585 | F47233 | 11 | 9/6/2000 | 9/6/2000 | 99211 | | $18.07 | 575176551A | 4802943504300 | 585 | F47233 | 11 | 9/6/2000 | 9/6/2000 | Q9928 | EJ | $364.80 |

| Medicare Part B 2000 Total 9921X for KMC_HIC NUMBER | Medicare Part B 2000 Total 9921X for KMC_CLAIM NUMBER | Medicare Part B 2000 Total 9921X for KMC_DIAGNOSIS | Medicare Part B 2000 Total 9921X for KMC_PERFORMING UPIN | Medicare Part B 2000 Total 9921X for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total 9921X for KMC_LINE FROM DATE | Medicare Part B 2000 Total 9921X for KMC_LINE THRU DATE | Medicare Part B 2000 Total 9921X for KMC_HCPC | Medicare Part B 2000 Total 9921X for KMC_MODIFIER 1 | Medicare Part B 2000 Total 9921X for KMC_PROVIDER PAID | Medicare Part B 2000 Total Chemo for KMC_HIC NUMBER | Medicare Part B 2000 Total Chemo for KMC_CLAIM NUMBER | Medicare Part B 2000 Total Chemo for KMC_DIAGNOSIS | Medicare Part B 2000 Total Chemo for KMC_PERFORMING UPIN | Medicare Part B 2000 Total Chemo for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total Chemo for KMC_LINE FROM DATE | Medicare Part B 2000 Total Chemo for KMC_LINE THRU DATE | Medicare Part B 2000 Total Chemo for KMC_HCPC | Medicare Part B 2000 Total Chemo for KMC_MO DIFIER 1 | Medicare Part B 2000 Total Chemo for KMC_PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 575176551A | 4802943504400 | 585 | F47233 | 11 | 9/11/2000 | 9/11/2000 | 99214 | | $62.73 | 575176551A | 4802943504400 | 585 | F47233 | 11 | 9/11/2000 | 9/11/2000 | Q9928 | EJ | $364.80 |
| 575176551A | 4802943504500 | 585 | F47233 | 11 | 9/18/2000 | 9/18/2000 | 99211 | | $18.07 | 575176551A | 4802943504500 | 585 | F47233 | 11 | 9/18/2000 | 9/18/2000 | Q9928 | EJ | $364.80 |
| 575176551A | 4802943504600 | 585 | F47233 | 11 | 9/25/2000 | 9/25/2000 | 99211 | | $18.07 | 575176551A | 4802943504600 | 585 | F47233 | 11 | 9/25/2000 | 9/25/2000 | Q9940 | EJ | $364.80 |
| 575205136A | 4802944201900 | 585 | F47233 | 11 | 9/18/2000 | 9/18/2000 | 99211 | | $18.07 | 575205136A | 4802944201900 | 585 | F47233 | 11 | 9/18/2000 | 9/18/2000 | Q9930 | GA | $364.80 |
| 575205136A | 4802944201800 | 585 | F47233 | 11 | 9/26/2000 | 9/26/2000 | 99211 | | $18.07 | 575205136A | 4802944201800 | 585 | F47233 | 11 | 9/26/2000 | 9/26/2000 | Q9930 | EJ | $364.80 |
| 575205136A | 4802944201700 | 585 | F47233 | 11 | 10/9/2000 | 10/9/2000 | 99211 | | $18.07 | 575205136A | 4802944201700 | 585 | F47233 | 11 | 10/9/2000 | 10/9/2000 | Q9934 | EJ | $364.80 |
| 575205136A | 4803113503200 | 585 | F47233 | 11 | 10/17/2000 | 10/17/2000 | 99211 | | $18.07 | 575205136A | 4803113503200 | 585 | F47233 | 11 | 10/17/2000 | 10/17/2000 | Q9934 | EJ | $364.80 |
| 575205136A | 4803394231300 | 585 | F47233 | 11 | 10/23/2000 | 10/23/2000 | 99211 | | $0.00 | 575205136A | 4803394231300 | 585 | F47233 | 11 | 10/23/2000 | 10/23/2000 | Q9934 | EJ | $364.80 |
| 575205136A | 4803394231400 | 585 | F47233 | 11 | 10/30/2000 | 10/30/2000 | 99211 | | $0.00 | 575205136A | 4803394231400 | 585 | F47233 | 11 | 10/30/2000 | 10/30/2000 | Q9940 | EJ | $364.80 |
| 575205136A | 4803394231500 | 585 | F47233 | 11 | 11/8/2000 | 11/8/2000 | 99211 | | $18.07 | 575205136A | 4803394231500 | 585 | F47233 | 11 | 11/8/2000 | 11/8/2000 | Q9940 | EJ | $364.80 |
| 575205136A | 4803394231200 | 585 | F47233 | 11 | 11/15/2000 | 11/15/2000 | 99211 | | $18.07 | 575205136A | 4803394231200 | 585 | F47233 | 11 | 11/15/2000 | 11/15/2000 | Q9940 | EJ | $364.80 |
| 575205136A | 4810023520200 | 585 | F47233 | 11 | 11/21/2000 | 11/21/2000 | 99211 | | $18.07 | 575205136A | 4810023520200 | 585 | F47233 | 11 | 11/21/2000 | 11/21/2000 | Q9930 | EJ | $364.80 |
| 575208380A | 5002900493700 | 185 | F43711 | 11 | 10/3/2000 | 10/3/2000 | 99211 | | $18.07 | 575208380A | 5002900493700 | 185 | F43711 | 11 | 10/3/2000 | 10/3/2000 | J9170 | | $432.22 |
| 575208380A | 5002970566800 | 185 | F43711 | 11 | 10/10/2000 | 10/10/2000 | 99211 | | $18.07 | 575208380A | 5002970566800 | 185 | F43711 | 11 | 10/10/2000 | 10/10/2000 | J9170 | | $432.22 |
| 575208380A | 5003000233800 | 185 | F43711 | 11 | 10/17/2000 | 10/17/2000 | 99211 | | $18.07 | 575208380A | 5003000233800 | 185 | F43711 | 11 | 10/17/2000 | 10/17/2000 | J9170 | | $432.22 |
| 575208380A | 5003110553200 | 185 | F43711 | 11 | 10/24/2000 | 10/24/2000 | 99211 | | $18.07 | 575208380A | 5003110553200 | 185 | F43711 | 11 | 10/24/2000 | 10/24/2000 | J1626 | | $141.44 |
| 575208380A | 5003110520800 | 185 | F43711 | 11 | 10/31/2000 | 10/31/2000 | 99214 | | $62.73 | 575208380A | 5003110548400 | 185 | F43711 | 11 | 10/31/2000 | 10/31/2000 | J1626 | | $141.44 |
| 575208380A | 5003220267400 | 185 | F43711 | 11 | 11/7/2000 | 11/7/2000 | 99211 | | $18.07 | 575208380A | 5003220267400 | 185 | F43711 | 11 | 11/7/2000 | 11/7/2000 | J9170 | | $453.84 |
| 575208380A | 5003320245600 | 185 | C97629 | 11 | 11/14/2000 | 11/14/2000 | 99211 | | $18.07 | 575208380A | 5003320245600 | 185 | C97629 | 11 | 11/14/2000 | 11/14/2000 | 96410 | | $56.70 |
| 575208380A | 5003390684300 | 185 | F43711 | 11 | 11/21/2000 | 11/21/2000 | 99211 | | $18.07 | 575208380A | 5003390684300 | 185 | F43711 | 11 | 11/21/2000 | 11/21/2000 | J9170 | | $453.84 |
| 575208380A | 5003430673900 | 185 | F43711 | 11 | 11/28/2000 | 11/28/2000 | 99211 | | $18.07 | 575208380A | 5003430673900 | 185 | F43711 | 11 | 11/28/2000 | 11/28/2000 | 96408 | | $35.70 |
| 575208380A | 5003530432900 | 185 | F43711 | 11 | 12/5/2000 | 12/5/2000 | 99211 | | $18.07 | 575208380A | 5003530432900 | 185 | F43711 | 11 | 12/5/2000 | 12/5/2000 | J1626 | | $141.44 |
| 575208380A | 5003630210500 | 185 | F43711 | 11 | 12/19/2000 | 12/19/2000 | 99214 | 25 | $62.73 | 575208380A | 5003630210100 | 185 | F43711 | 11 | 12/19/2000 | 12/19/2000 | 96410 | | $56.70 |
| 575221210A | 5000630228100 | 185 | A90626 | 11 | 2/15/2000 | 2/15/2000 | 99213 | | $40.94 | 575221210A | 5000630228100 | 185 | A90626 | 11 | 2/15/2000 | 2/15/2000 | 96400 | | $5.13 |
| 575221624A | 5000390348500 | 78841 | E94089 | 11 | 1/27/2000 | 1/27/2000 | 99213 | | $0.00 | 575221624A | 5000390348500 | 78841 | E94089 | 11 | 1/27/2000 | 1/27/2000 | 96400 | | $0.00 |
| 575221624A | 5001240254200 | 78650 | E94089 | 11 | 4/20/2000 | 4/20/2000 | 99213 | | $40.94 | 575221624A | 5001240254200 | 78650 | E94089 | 11 | 4/20/2000 | 4/20/2000 | 96400 | | $5.13 |
| 575221624A | 5002090565500 | 4011 | E94089 | 11 | 7/19/2000 | 7/19/2000 | 99213 | | $40.94 | 575221624A | 5002090565500 | 4011 | E94089 | 11 | 7/19/2000 | 7/19/2000 | J9217 | | $451.93 |
| 575221624A | 5003530406600 | 185 | E16105 | 11 | 11/7/2000 | 11/7/2000 | 99213 | | $40.94 | 575221624A | 5003530406600 | 185 | E16105 | 11 | 11/7/2000 | 11/7/2000 | 96400 | | $5.13 |
| 575222065A | 5000240772600 | 4019 | E94089 | 11 | 1/10/2000 | 1/10/2000 | 99213 | 25 | $40.94 | 575222065A | 5000240772600 | 4019 | E94089 | 11 | 1/10/2000 | 1/10/2000 | Q9930 | EJ | $152.00 |

Compare_Medicare_Part_B_2000_99

| Medicare Part B 2000 Total 9921X for KMC-HIC NUMBER | Medicare Part B 2000 Total 9921X for KMC_CLAIM NUMBER | Medicare Part B 2000 Total 9921X for KMC_DIAGNOSIS | Medicare Part B 2000 Total 9921X for KMC_PERFORMING UPIN | Medicare Part B 2000 Total 9921X for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total 9921X for KMC_LINE FROM DATE | Medicare Part B 2000 Total 9921X for KMC_LINE THRU DATE | Medicare Part B 2000 Total 9921X for KMC_HCPC | Medicare Part B 2000 Total 9921X for KMC_MODIFIER 1 | Medicare Part B 2000 Total 9921X for KMC_PROVIDER PAID | Medicare Part B 2000 Total Chemo for KMC_CLAIM NUMBER | Medicare Part B 2000 Total Chemo for KMC_DIAGNOSIS | Medicare Part B 2000 Total Chemo for KMC_PERFORMING UPIN | Medicare Part B 2000 Total Chemo for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total Chemo for KMC_LINE FROM DATE | Medicare Part B 2000 Total Chemo for KMC_LINE THRU DATE | Medicare Part B 2000 Total Chemo for KMC_HCPC | Medicare Part B 2000 Total Chemo for KMC_MODIFIER 1 | Medicare Part B 2000 Total Chemo for KMC_PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 575222065A | 5000470970200 | 4019 | E94089 | 11 | 2/9/2000 | 2/9/2000 | 99213 | 25 | $40.94 | 575222065A | 5000470970200 | 4019 | E94089 | 11 | 2/9/2000 | 2/9/2000 | Q9928 | EJ | $91.20 |
| 575222065A | 5001431061000 | 4019 | E94089 | 11 | 5/10/2000 | 5/10/2000 | 99213 | 25 | $40.94 | 575222065A | 5001431061000 | 4019 | E94089 | 11 | 5/10/2000 | 5/10/2000 | Q9929 | EJ | $182.40 |
| 575222065A | 5001790255400 | 4019 | E94089 | 11 | 6/19/2000 | 6/19/2000 | 99213 | 25 | $40.94 | 575222065A | 5001790255400 | 4019 | E94089 | 11 | 6/19/2000 | 6/19/2000 | Q9928 | EJ | $182.40 |
| 575222065A | 5002410513200 | 4019 | E94089 | 11 | 8/21/2000 | 8/21/2000 | 99213 | 25 | $40.94 | 575222065A | 5002410513200 | 4019 | E94089 | 11 | 8/21/2000 | 8/21/2000 | Q9925 | EJ | $182.40 |
| 575222065A | 5003350680500 | 4019 | E94089 | 11 | 11/20/2000 | 11/20/2000 | 99213 | 25 | $40.94 | 575222065A | 5003350680500 | 4019 | E94089 | 11 | 11/20/2000 | 11/20/2000 | Q9930 | EJ | $182.40 |
| 575222273A | 5001381135400 | 185 | E16105 | 11 | 4/21/2000 | 4/21/2000 | 99212 | | $30.00 | 575222273A | 5001381135400 | 185 | E16105 | 11 | 4/21/2000 | 4/21/2000 | J9202 | | $357.19 |
| 575222273A | 5001590531900 | 185 | E16105 | 11 | 5/19/2000 | 5/19/2000 | 99213 | | $40.94 | 575222273A | 5001590531900 | 185 | E16105 | 11 | 5/19/2000 | 5/19/2000 | J9202 | | $357.19 |
| 575222273A | 5001940720800 | 185 | E16105 | 11 | 6/16/2000 | 6/16/2000 | 99213 | | $40.94 | 575222273A | 5001940720800 | 185 | E16105 | 11 | 6/16/2000 | 6/16/2000 | J9202 | | $357.19 |
| 575222273A | 5003050078500 | 185 | E16105 | 22 | 10/20/2000 | 10/20/2000 | 99212 | QB | $19.26 | 575222273A | 5003050078500 | 185 | E16105 | 22 | 10/20/2000 | 10/20/2000 | J9202 | | $0.00 |
| 575228662A | 5002410501300 | 4280 | B41057 | 11 | 8/23/2000 | 8/23/2000 | 99214 | 25 | $62.73 | 575228662A | 5002410501300 | 4280 | B41057 | 11 | 8/23/2000 | 8/23/2000 | Q9928 | | $91.20 |
| 575228662A | 5002760547400 | 25080 | B41057 | 11 | 9/20/2000 | 9/20/2000 | 99213 | | $40.94 | 575228662A | 4802832200000 | 2859 | F29068 | 11 | 9/20/2000 | 9/20/2000 | Q9937 | EJ | $63.84 |
| 575228662A | 33380100301495 | 25040 | F29068 | 11 | 12/22/2000 | 12/22/2000 | 99214 | 25 | $62.73 | 575228662A | 33380100301495 | 25040 | F29068 | 11 | 12/22/2000 | 12/22/2000 | Q0136 | | $75.84 |
| 575241354A | 5000760243500 | 71595 | G78062 | 11 | 3/2/2000 | 3/2/2000 | 99211 | | $18.07 | 575241354A | 5000760243500 | 71595 | G78062 | 11 | 3/2/2000 | 3/2/2000 | Q0136 | | $0.00 |
| 575241354A | 5000840218200 | 71595 | G78062 | 11 | 3/16/2000 | 3/16/2000 | 99213 | | $0.00 | 575241354A | 5000840218200 | 71595 | G78062 | 11 | 3/16/2000 | 3/16/2000 | Q0136 | | $0.00 |
| 575242999A | 5001990538400 | 9721 | B41057 | 11 | 7/5/2000 | 7/5/2000 | 99212 | 25 | $30.00 | 575242999A | 5001990538400 | 9721 | B41057 | 11 | 7/5/2000 | 7/5/2000 | Q9932 | EJ | $0.00 |
| 575242999A | 5002240524200 | 25040 | E69746 | 11 | 8/4/2000 | 8/4/2000 | 99213 | | $40.94 | 575242999A | 5002270583100 | 2859 | B41057 | 11 | 8/4/2000 | 8/4/2000 | Q9931 | EJ | $0.00 |
| 575242999A | 5002720603500 | 585 | E69746 | 11 | 9/15/2000 | 9/15/2000 | 99213 | | $40.94 | 575242999A | 5002800616000 | 2859 | B41057 | 11 | 9/15/2000 | 9/15/2000 | Q9934 | EJ | $91.20 |
| 575242999A | 5002720366800 | 25040 | B41057 | 11 | 9/19/2000 | 9/19/2000 | 99213 | 25 | $40.94 | 575242999A | 5002720366800 | 25040 | B41057 | 11 | 9/19/2000 | 9/19/2000 | Q9935 | EJ | $91.20 |
| 575242999A | 5003390669300 | 6989 | H17555 | 11 | 11/24/2000 | 11/24/2000 | 99213 | | $40.94 | 575242999A | 5003430663500 | 2859 | B41057 | 11 | 11/24/2000 | 11/24/2000 | Q9926 | EJ | $91.20 |
| 575242999A | 5003530395600 | 25082 | B41057 | 11 | 12/8/2000 | 12/8/2000 | 99212 | 25 | $30.00 | 575242999A | 5003530395600 | 25082 | B41057 | 11 | 12/8/2000 | 12/8/2000 | Q9924 | EJ | $91.20 |
| 575242999A | 5010090194100 | 25040 | B41057 | 11 | 12/29/2000 | 12/29/2000 | 99213 | 25 | $40.94 | 575242999A | 5010090194100 | 25040 | B41057 | 11 | 12/29/2000 | 12/29/2000 | Q9926 | EJ | $91.20 |
| 575263623A | 5000390364700 | 7100 | C97629 | 11 | 1/4/2000 | 1/4/2000 | 99211 | | $18.07 | 575263623A | 5000390364700 | 7100 | C97629 | 11 | 1/4/2000 | 1/4/2000 | J9096 | | $39.08 |
| 575263623A | 4801922052600 | 2875 | C97629 | 11 | 1/24/2000 | 1/24/2000 | 99213 | 25 | $18.07 | 575263623A | 4801922052600 | 2875 | C97629 | 11 | 1/24/2000 | 1/24/2000 | Q0136 | | $364.80 |
| 575263623A | 5000450577000 | 7100 | C97629 | 11 | 2/1/2000 | 2/1/2000 | 99211 | | $18.07 | 575263623A | 5000450577000 | 7100 | C97629 | 11 | 2/1/2000 | 2/1/2000 | J9095 | | $19.54 |
| 575263623A | 5000450794700 | 5831 | E69746 | 11 | 2/4/2000 | 2/4/2000 | 99213 | | $40.94 | 575263623A | 4801782012100 | 2859 | F43711 | 11 | 2/4/2000 | 2/4/2000 | Q0136 | | $364.80 |
| 575263623A | 5000680817800 | 7100 | C97629 | 11 | 2/29/2000 | 2/29/2000 | 99211 | | $18.07 | 575263623A | 5000680817800 | 7100 | C97629 | 11 | 2/29/2000 | 2/29/2000 | J1626 | | $141.44 |
| 575263623A | 5000740310700 | 7100 | C97629 | 11 | 3/1/2000 | 3/1/2000 | 99213 | | $40.94 | 575263623A | 5000740318000 | 2880 | C97629 | 11 | 3/1/2000 | 3/1/2000 | J1440 | | $137.10 |
| 575263623A | 5000681120300 | 5831 | E69746 | 11 | 3/3/2000 | 3/3/2000 | 99213 | | $40.94 | 575263623A | 5000740317700 | 2880 | C97629 | 11 | 3/3/2000 | 3/3/2000 | J1440 | | $137.10 |
| 575263623A | 5000810302300 | 2880 | C97629 | 11 | 3/10/2000 | 3/10/2000 | 99213 | | $40.94 | 575263623A | 5000810324800 | 2880 | C97629 | 11 | 3/10/2000 | 3/10/2000 | J1440 | | $137.10 |

| Medicare Part B 2000 Total 9921X for KMC_HIC NUMBER | Medicare Part B 2000 Total 9921X for KMC_CLAIM NUMBER | Medicare Part B 2000 Total 9921X for KMC_DIAGNOSIS | Medicare Part B 2000 Total 9921X for KMC_PERFORMING UPIN | Medicare Part B 2000 Total 9921X KMC_PLACE OF SERVICE | Medicare Part B 2000 Total 9921X for KMC_LINE FROM DATE | Medicare Part B 2000 Total 9921X for KMC_LINE THRU DATE | Medicare Part B 2000 Total 9921X for KMC_HCPC | Medicare Part B 2000 Total 9921X KMC_MODIFIER 1 | Medicare Part B 2000 Total 9921X for KMC_PROVIDER PAID | Medicare Part B 2000 Total Chemo for KMC_HIC NUMBER | Medicare Part B 2000 Total Chemo for KMC_CLAIM NUMBER | Medicare Part B 2000 Total Chemo for KMC_DIAGNOSIS | Medicare Part B 2000 Total Chemo for KMC_PERFORMING UPIN | Medicare Part B 2000 Total Chemo KMC_PLACE OF SERVICE | Medicare Part B 2000 Total Chemo for KMC_LINE FROM DATE | Medicare Part B 2000 Total Chemo for KMC_LINE THRU DATE | Medicare Part B 2000 Total Chemo for KMC_HCPC | Medicare Part B 2000 Total Chemo KMC_MODIFIER 1 | Medicare Part B 2000 Chemo for KMC_MO KMC_PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 575264560A | 5000630252000 | 185 | A90626 | 11 | 2/25/2000 | 2/25/2000 | 99213 | | $1.87 | 575264560A | 5000630252000 | 185 | A90626 | 11 | 2/25/2000 | 2/25/2000 | J9217 | | ######## |
| 575264560A | 5001540302800 | 185 | A90626 | 11 | 5/26/2000 | 5/26/2000 | 99213 | | $40.94 | 575264560A | 5001540302800 | 185 | A90626 | 11 | 5/26/2000 | 5/26/2000 | J9217 | | ######## |
| 575264606B | 5001570516000 | 25042 | B41057 | 11 | 5/31/2000 | 5/31/2000 | 99214 | 25 | $62.73 | 575264606B | 5001570516000 | 25042 | B41057 | 11 | 5/31/2000 | 5/31/2000 | Q9927 | | $54.72 |
| 575264606B | 5001820260400 | 25042 | B41057 | 11 | 6/21/2000 | 6/21/2000 | 99213 | 25 | $40.94 | 575264606B | 5001820260400 | 25042 | B41057 | 11 | 6/21/2000 | 6/21/2000 | Q9929 | EJ | $0.00 |
| 575264606B | 5002090572200 | 25040 | B41057 | 11 | 7/19/2000 | 7/19/2000 | 99214 | 25 | $62.73 | 33380115806819 | 2859 | B41057 | 11 | 7/19/2000 | 7/19/2000 | Q9928 | EJ | $0.00 | | |
| 575264606B | 5002720386600 | 25040 | B41057 | 11 | 9/18/2000 | 9/18/2000 | 99214 | 25 | $62.73 | 575264606B | 5002720386800 | 25040 | B41057 | 11 | 9/18/2000 | 9/18/2000 | Q9930 | EJ | $91.20 |
| 575264606B | 5002800627400 | 25040 | F29068 | 11 | 9/25/2000 | 9/25/2000 | 99214 | | $62.73 | 575264606B | 5002920292400 | 25040 | F29068 | 11 | 9/25/2000 | 9/25/2000 | Q9930 | | $0.00 |
| 575264606B | 5003000232400 | 6256 | E78261 | 11 | 10/12/2000 | 10/12/2000 | 99213 | | $40.94 | 575264606B | 5003000217000 | 2859 | B41057 | 11 | 10/12/2000 | 10/12/2000 | Q9931 | EJ | $91.20 |
| 575264606B | 5003270534700 | 25080 | B41057 | 11 | 11/13/2000 | 11/13/2000 | 99214 | 25 | $62.73 | 575264606B | 5003270534700 | 25080 | B41057 | 11 | 11/13/2000 | 11/13/2000 | Q9931 | EJ | $91.20 |
| 575264606B | 5003320244900 | 2809 | F62626 | 11 | 11/16/2000 | 11/16/2000 | 99211 | 25 | $18.07 | 575264606B | 5003320230400 | 2859 | B41057 | 11 | 11/16/2000 | 11/16/2000 | Q9931 | EJ | $91.20 |
| 575264606B | 5003400470000 | 5888 | F29068 | 11 | 11/28/2000 | 11/28/2000 | 99214 | 25 | $62.73 | 575264606B | 5003400462000 | 2859 | F29068 | 11 | 11/28/2000 | 11/28/2000 | Q9934 | EJ | $91.20 |
| 575264641A | 5000140450300 | 185 | A90626 | 11 | 1/3/2000 | 1/3/2000 | 99213 | | $40.94 | 575264641A | 5000140450300 | 185 | A90626 | 11 | 1/3/2000 | 1/3/2000 | J9217 | | ######## |
| 575264641A | 5001100297700 | 185 | A90626 | 11 | 4/5/2000 | 4/5/2000 | 99214 | | $62.73 | 575264641A | 5001100297700 | 185 | A90626 | 11 | 4/5/2000 | 4/5/2000 | J9217 | | ######## |
| 575264641A | 5002100306200 | 185 | A90626 | 11 | 7/17/2000 | 7/17/2000 | 99213 | | $40.94 | 575264641A | 5002100306200 | 185 | A90626 | 11 | 7/17/2000 | 7/17/2000 | J9217 | | ######## |
| 575264641A | 5003110517400 | 185 | F43711 | 11 | 10/31/2000 | 10/31/2000 | 99213 | | $40.94 | 575264641A | 5003110545800 | 185 | F43711 | 11 | 10/31/2000 | 10/31/2000 | J9217 | | ######## |
| 575268292A | 5002550534300 | 7823 | C97506 | 11 | 8/29/2000 | 8/29/2000 | 99213 | | $40.94 | 575268292A | 5002550533000 | 2859 | F29068 | 11 | 8/29/2000 | 8/29/2000 | Q9924 | | $72.96 |
| 575268292A | 5002970557300 | 40290 | C97506 | 11 | 10/11/2000 | 10/11/2000 | 99213 | | $40.94 | 575268292A | 5002970509200 | 2859 | F29068 | 11 | 10/11/2000 | 10/11/2000 | Q9928 | EJ | $72.96 |
| 575268292A | 5003350676100 | 5849 | F29068 | 11 | 11/22/2000 | 11/22/2000 | 99213 | 25 | $40.94 | 575268292A | 5003350659400 | 2859 | F29068 | 11 | 11/22/2000 | 11/22/2000 | Q9931 | EJ | $72.96 |
| 575268292A | 5003570514600 | 5839 | F29068 | 11 | 12/15/2000 | 12/15/2000 | 99214 | 25 | $62.73 | 575268292A | 5003570514600 | 5839 | F29068 | 11 | 12/15/2000 | 12/15/2000 | Q0136 | | $75.84 |
| 575280826A | 5001080340000 | 4019 | E94089 | 11 | 3/24/2000 | 3/24/2000 | 99213 | 25 | $40.94 | 575280826A | 4801993513600 | 4019 | E94089 | 11 | 3/24/2000 | 3/24/2000 | Q9926 | | $91.20 |
| 575280826A | 5001260236800 | 60789 | E94089 | 11 | 4/28/2000 | 4/28/2000 | 99213 | 25 | $40.94 | 575280826A | 5001260236800 | 60789 | E94089 | 11 | 4/28/2000 | 4/28/2000 | Q9928 | EJ | $182.40 |
| 575283588A | 5000390362100 | 1541 | F43711 | 11 | 1/19/2000 | 1/19/2000 | 99211 | | $18.07 | 575283588A | 5000390362100 | 1541 | F43711 | 11 | 1/19/2000 | 1/19/2000 | J0640 | | $14.01 |
| 575283588A | 5000390361800 | 1541 | F43711 | 11 | 1/20/2000 | 1/20/2000 | 99211 | | $18.07 | 575283588A | 5000390361800 | 1541 | F43711 | 11 | 1/20/2000 | 1/20/2000 | 96408 | | $35.70 |
| 575283588A | 5000390361700 | 1541 | F43711 | 11 | 1/21/2000 | 1/21/2000 | 99211 | | $18.07 | 575283588A | 5000390361700 | 1541 | F43711 | 11 | 1/21/2000 | 1/21/2000 | J0640 | | $14.01 |
| 575283588A | 5000610741300 | 1541 | F43711 | 11 | 2/23/2000 | 2/23/2000 | 99211 | | $18.07 | 575283588A | 5000610741300 | 1541 | F43711 | 11 | 2/23/2000 | 2/23/2000 | J9190 | | $2.37 |
| 575283588A | 5000610741200 | 1541 | F43711 | 11 | 2/24/2000 | 2/24/2000 | 99211 | | $18.07 | 575283588A | 5000610741200 | 1541 | F43711 | 11 | 2/24/2000 | 2/24/2000 | J0640 | | $14.01 |
| 575283588A | 5000630253700 | 1541 | F43711 | 11 | 2/25/2000 | 2/25/2000 | 99211 | | $18.07 | 575283588A | 5000630253700 | 1541 | F43711 | 11 | 2/25/2000 | 2/25/2000 | J0640 | | $14.01 |
| 575283588A | 5000630253000 | 1541 | F43711 | 11 | 2/28/2000 | 2/28/2000 | 99211 | | $18.07 | 575283588A | 5000630253000 | 1541 | F43711 | 11 | 2/28/2000 | 2/28/2000 | 96408 | | $35.70 |
| 575283588A | 5000630213300 | 4011 | E94089 | 11 | 2/28/2000 | 2/28/2000 | 99213 | | $40.94 | 575283588A | 5000630253000 | 1541 | F43711 | 11 | 2/28/2000 | 2/28/2000 | 96408 | | $35.70 |

| Medicare Part B 2000 Total 9921X for KMC_HIC NUMBER | Medicare Part B 2000 Total 9921X for KMC_CLAIM NUMBER | Medicare Part B 2000 Total 9921X for KMC_DIAGNOSIS | Medicare Part B 2000 Total 9921X for KMC_PERFORMING UPIN | Medicare Part B 2000 Total 9921X for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total 9921X for KMC_LINE FROM DATE | Medicare Part B 2000 Total 9921X for KMC_LINE THRU DATE | Medicare Part B 2000 Total 9921X for KMC_HCPC | Medicare Part B 2000 Total 9921X for KMC_MODIFIER 1 | Medicare Part B 2000 9921X for KMC_PROVIDER PAID | Medicare Part B 2000 Total Chemo for KMC_HIC NUMBER | Medicare Part B 2000 Total Chemo for KMC_CLAIM NUMBER | Medicare Part B 2000 Total Chemo for KMC_DIAGNOSIS | Medicare Part Chemo for KMC_PERFORMING UPIN | Medicare Part B 2000 Total Chemo for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total Chemo for KMC_LINE FROM DATE | Medicare Part B 2000 Total Chemo for KMC_LINE THRU DATE | Medicare Part B 2000 Total Chemo for KMC_HCPC | Medicare Part B 2000 Total Chemo KMC_MODIFIER 1 | Medicare Part B 2000 Chemo for KMC_PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 575283588A | 5000970248000 | 1541 | F43711 | 11 | 3/27/2000 | 3/27/2000 | 99211 | | $18.07 | 575283588A | 5000970248000 | 1541 | F43711 | 11 | 3/27/2000 | 3/27/2000 | J0640 | | $14.01 |
| 575283588A | 5000970247700 | 1541 | F43711 | 11 | 3/28/2000 | 3/28/2000 | 99211 | | $18.07 | 575283588A | 5000970247700 | 1541 | F43711 | 11 | 3/28/2000 | 3/28/2000 | J0640 | | $14.01 |
| 575283588A | 5000970247500 | 1541 | C97629 | 11 | 3/29/2000 | 3/29/2000 | 99211 | | $18.07 | 575283588A | 5000970247500 | 1541 | C97629 | 11 | 3/29/2000 | 3/29/2000 | J9190 | | $2.37 |
| 575283588A | 5000970247200 | 1541 | F43711 | 11 | 3/30/2000 | 3/30/2000 | 99211 | | $18.07 | 575283588A | 5000970247200 | 1541 | F43711 | 11 | 3/30/2000 | 3/30/2000 | J1626 | | $141.44 |
| 575283588A | 5000970246900 | 1541 | C97629 | 11 | 3/31/2000 | 3/31/2000 | 99211 | | $18.07 | 575283588A | 5000970246900 | 1541 | C97629 | 11 | 3/31/2000 | 3/31/2000 | J0640 | | $14.01 |
| 575283588A | 5001330877800 | 1541 | F43711 | 11 | 5/1/2000 | 5/1/2000 | 99214 | | $62.73 | 575283588A | 5001330891400 | 1541 | F43711 | 11 | 5/1/2000 | 5/1/2000 | 96408 | | $35.70 |
| 575283588A | 5001330891200 | 1541 | F43711 | 11 | 5/2/2000 | 5/2/2000 | 99211 | | $18.07 | 575283588A | 5001330891200 | 1541 | F43711 | 11 | 5/2/2000 | 5/2/2000 | J0640 | | $13.30 |
| 575283588A | 5001330891000 | 1541 | F43711 | 11 | 5/3/2000 | 5/3/2000 | 99211 | | $18.07 | 575283588A | 5001330891000 | 1541 | F43711 | 11 | 5/3/2000 | 5/3/2000 | J0640 | | $13.30 |
| 575283588A | 5001330888900 | 1541 | F43711 | 11 | 5/4/2000 | 5/4/2000 | 99211 | | $18.07 | 575283588A | 5001330888900 | 1541 | F43711 | 11 | 5/4/2000 | 5/4/2000 | 96408 | | $35.70 |
| 575283588A | 5001330888600 | 1541 | F43711 | 11 | 5/5/2000 | 5/5/2000 | 99211 | | $18.07 | 575283588A | 5001330888600 | 1541 | F43711 | 11 | 5/5/2000 | 5/5/2000 | J1626 | | $14.14 |
| 575283588A | 5001720090200 | 1541 | F43711 | 11 | 6/5/2000 | 6/5/2000 | 99211 | | $18.07 | 575283588A | 5001720090200 | 1541 | F43711 | 11 | 6/5/2000 | 6/5/2000 | J0640 | | $13.30 |
| 575283588A | 5001720089400 | 1541 | F43711 | 11 | 6/6/2000 | 6/6/2000 | 99211 | | $18.07 | 575283588A | 5001720089400 | 1541 | F43711 | 11 | 6/6/2000 | 6/6/2000 | J9190 | | $2.37 |
| 575283588A | 5001720089300 | 1541 | F43711 | 11 | 6/7/2000 | 6/7/2000 | 99211 | | $18.07 | 575283588A | 5001720089300 | 1541 | F43711 | 11 | 6/7/2000 | 6/7/2000 | J1626 | | $141.44 |
| 575283588A | 5001720089000 | 1541 | F43711 | 11 | 6/8/2000 | 6/8/2000 | 99211 | | $18.07 | 575283588A | 5001720089000 | 1541 | F43711 | 11 | 6/8/2000 | 6/8/2000 | J1626 | | $141.44 |
| 575283588A | 5001720088700 | 1541 | F43711 | 11 | 6/9/2000 | 6/9/2000 | 99211 | | $18.07 | 575283588A | 5001720088700 | 1541 | F43711 | 11 | 6/9/2000 | 6/9/2000 | J0640 | | $13.30 |
| 575283588A | 5001990558900 | 1541 | F43711 | 11 | 7/3/2000 | 7/3/2000 | 99211 | | $18.07 | 575283588A | 5001990558900 | 1541 | F43711 | 11 | 7/3/2000 | 7/3/2000 | J0640 | | $13.30 |
| 575283588A | 5001990558500 | 1541 | F43711 | 11 | 7/5/2000 | 7/5/2000 | 99211 | | $18.07 | 575283588A | 5001990558500 | 1541 | F43711 | 11 | 7/5/2000 | 7/5/2000 | J9190 | | $2.37 |
| 575283588A | 5001990558200 | 1541 | F43711 | 11 | 7/6/2000 | 7/6/2000 | 99211 | | $18.07 | 575283588A | 5001990558200 | 1541 | F43711 | 11 | 7/6/2000 | 7/6/2000 | J1626 | | $141.44 |
| 575283588A | 5001990558100 | 1541 | F43711 | 11 | 7/7/2000 | 7/7/2000 | 99211 | | $18.07 | 575283588A | 5001990558100 | 1541 | F43711 | 11 | 7/7/2000 | 7/7/2000 | 96408 | | $35.70 |
| 575283588A | 5002030260800 | 1541 | F43711 | 11 | 7/10/2000 | 7/10/2000 | 99211 | | $18.07 | 575283588A | 5002030260800 | 1541 | F43711 | 11 | 7/10/2000 | 7/10/2000 | 96408 | | $35.70 |
| 575283769A | 5000600482000 | 185 | E16105 | 11 | 1/26/2000 | 1/26/2000 | 99212 | | $30.00 | 575283769A | 5000600482000 | 185 | E16105 | 11 | 1/26/2000 | 1/26/2000 | 96400 | | $5.13 |
| 575285188B | 5000280193400 | 2767 | F62626 | 11 | 1/12/2000 | 1/12/2000 | 99212 | 25 | $0.00 | 575285188B | 5000280193400 | 2767 | F62626 | 11 | 1/12/2000 | 1/12/2000 | Q9933 | EJ | $26.00 |
| 575285188B | 5004709774000 | 2859 | F62626 | 11 | 2/9/2000 | 2/9/2000 | 99213 | | $40.94 | 575285188B | 5004709774000 | 2859 | F62626 | 11 | 2/9/2000 | 2/9/2000 | Q9930 | EJ | $91.20 |
| 575285188B | 5000760245400 | 2724 | F62626 | 11 | 3/8/2000 | 3/8/2000 | 99214 | 25 | $62.73 | 575285188B | 5000760245400 | 2724 | F62626 | 11 | 3/8/2000 | 3/8/2000 | Q9929 | EJ | $91.20 |
| 575285188B | 5001080332900 | 5819 | F62626 | 11 | 3/24/2000 | 3/24/2000 | 99213 | 25 | $40.94 | 575285188B | 5001080332900 | 5819 | F62626 | 11 | 3/24/2000 | 3/24/2000 | Q9931 | EJ | $91.20 |
| 575285188B | 5002270591200 | 1105 | F62626 | 11 | 8/4/2000 | 8/4/2000 | 99215 | 25 | $92.86 | 575285188B | 5002270591200 | 1105 | F62626 | 11 | 8/4/2000 | 8/4/2000 | Q9928 | EJ | $91.20 |
| 575285188B | 5002550535800 | 2767 | F62626 | 11 | 8/31/2000 | 8/31/2000 | 99213 | 25 | $40.94 | 575285188B | 5002550535800 | 2767 | F62626 | 11 | 8/31/2000 | 8/31/2000 | Q9930 | EJ | $91.20 |
| 575285188B | 5002720377600 | 4019 | F62626 | 11 | 9/14/2000 | 9/14/2000 | 99213 | 25 | $40.94 | 575285188B | 5002720377600 | 4019 | F62626 | 11 | 9/14/2000 | 9/14/2000 | Q9930 | EJ | $91.20 |
| 575285188B | 5003180570000 | 58389 | F62626 | 11 | 10/10/2000 | 10/10/2000 | 99212 | 25 | $30.00 | 575285188B | 5003180570000 | 58389 | F62626 | 11 | 10/10/2000 | 10/10/2000 | Q9928 | EJ | $91.20 |

Compare_Medicare_Part_B_2000_99

| Medicare Part B 2000 Total 9921X for KMC_HIC NUMBER | Medicare Part B 2000 Total 9921X for KMC_CLAIM NUMBER | Medicare Part B 2000 Total 9921X for KMC_DIAGNOSIS | Medicare Part B 2000 Total 9921X for KMC_PERFORMING UPIN | Medicare Part B 2000 Total 9921X for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total 9921X for KMC_LINE FROM DATE | Medicare Part B 2000 Total 9921X for KMC_LINE THRU DATE | Medicare Part B 2000 Total 9921X for KMC_HCPC | Medicare Part B 2000 Total 9921X for KMC_MODIFIER 1 | Medicare Part B 2000 Total 9921X for KMC_PROVIDER PAID | Medicare Part B 2000 Total Chemo for KMC_HIC NUMBER | Medicare Part B 2000 Total Chemo for KMC_CLAIM NUMBER | Medicare Part B 2000 Total Chemo for KMC_DIAGNOSIS | Medicare Part B 2000 Total Chemo for KMC_PERFORMING UPIN | Medicare Part B 2000 Total Chemo for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total Chemo for KMC_LINE FROM DATE | Medicare Part B 2000 Total Chemo for KMC_LINE THRU DATE | Medicare Part B 2000 Total Chemo for KMC_HCPC | Medicare Part B 2000 Total Chemo for KMC_MODIFIER 1 | Medicare Part B 2000 Total Chemo for KMC_PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 575285188B | 5003180563000 | 58389 | F62626 | 11 | 11/2/2000 | 11/2/2000 | 99212 | 25 | $30.00 | 575285188B | 5003180563000 | 58389 | F62626 | 11 | 11/2/2000 | 11/2/2000 | Q9926 | EJ | $91.20 |
| 575285188B | 5003490547300 | 58389 | F62626 | 11 | 12/5/2000 | 12/5/2000 | 99213 | | $40.94 | 575285188B | 5003490547300 | 58389 | F62626 | 11 | 12/5/2000 | 12/5/2000 | Q9932 | EJ | $91.20 |
| 575300150A | 5000390361100 | 1745 | C97629 | 11 | 1/26/2000 | 1/26/2000 | 99211 | | $18.07 | 575300150A | 5000390361100 | 1745 | C97629 | 11 | 1/26/2000 | 1/26/2000 | J9293 | | $168.31 |
| 575300150A | 5000550810700 | 1745 | F43711 | 11 | 2/14/2000 | 2/14/2000 | 99211 | | $18.07 | 575300150A | 5000550810700 | 1745 | F43711 | 11 | 2/14/2000 | 2/14/2000 | 96412 | | $42.57 |
| 575300150A | 5006610734900 | 1741 | F43711 | 11 | 2/23/2000 | 2/23/2000 | 99214 | | $62.73 | 575300150A | 5006610742000 | 1741 | F43711 | 11 | 2/23/2000 | 2/23/2000 | 96408 | 59 | $35.70 |
| 575300150A | 5007740319100 | 1741 | F43711 | 11 | 3/1/2000 | 3/1/2000 | 99211 | | $18.07 | 575300150A | 5007740319100 | 1741 | F43711 | 11 | 3/1/2000 | 3/1/2000 | 96410 | | $56.70 |
| 575300150A | 5007760257400 | 1745 | F43711 | 11 | 3/9/2000 | 3/9/2000 | 99211 | | $18.07 | 575300150A | 5007760257400 | 1745 | F43711 | 11 | 3/9/2000 | 3/9/2000 | 96410 | | $56.70 |
| 575300150A | 5000840232200 | 1741 | F43711 | 11 | 3/16/2000 | 3/16/2000 | 99211 | | $18.07 | 575300150A | 5000840232200 | 1741 | F43711 | 11 | 3/16/2000 | 3/16/2000 | J9355 | | $351.72 |
| 575300150A | 5001080328700 | 1741 | F43711 | 11 | 3/23/2000 | 3/23/2000 | 99214 | | $62.73 | 575300150A | 5000970248300 | 1741 | F43711 | 11 | 3/23/2000 | 3/23/2000 | J1626 | | $141.44 |
| 575300150A | 5000970247000 | 1741 | C97629 | 11 | 3/30/2000 | 3/30/2000 | 99211 | | $18.07 | 575300150A | 5000970245100 | 1741 | C97629 | 11 | 3/30/2000 | 3/30/2000 | J9355 | | $351.72 |
| 575300150A | 5001080358800 | 1741 | C97629 | 11 | 4/6/2000 | 4/6/2000 | 99211 | | $18.07 | 575300150A | 5001080358800 | 1741 | C97629 | 11 | 4/6/2000 | 4/6/2000 | 96410 | | $56.70 |
| 575300150A | 5001110280100 | 1741 | C97629 | 11 | 4/13/2000 | 4/13/2000 | 99211 | | $18.07 | 575300150A | 5001110280100 | 1741 | C97629 | 11 | 4/13/2000 | 4/13/2000 | 96410 | | $56.70 |
| 575300150A | 5001220699100 | 1741 | F62626 | 11 | 4/20/2000 | 4/20/2000 | 99211 | | $18.07 | 575300150A | 5001220699100 | 1741 | F62626 | 11 | 4/20/2000 | 4/20/2000 | 96408 | 59 | $35.70 |
| 575300150A | 5001260250200 | 1741 | F43711 | 11 | 4/27/2000 | 4/27/2000 | 99211 | | $18.07 | 575300150A | 5001260250200 | 1741 | F43711 | 11 | 4/27/2000 | 4/27/2000 | 96410 | | $56.70 |
| 575300150A | 5001440254500 | 1741 | F43711 | 11 | 5/11/2000 | 5/11/2000 | 99214 | | $62.73 | 575300150A | 5001440265800 | 1741 | F43711 | 11 | 5/11/2000 | 5/11/2000 | 96410 | | $56.70 |
| 575300150A | 5001511012300 | 1741 | F43711 | 11 | 5/18/2000 | 5/18/2000 | 99211 | | $18.07 | 575300150A | 5001511011000 | 1741 | F43711 | 11 | 5/18/2000 | 5/18/2000 | J9360 | | $19.68 |
| 575300150A | 5001540308100 | 1741 | F43711 | 11 | 5/25/2000 | 5/25/2000 | 99211 | | $18.07 | 575300150A | 5001540308100 | 1741 | F43711 | 11 | 5/25/2000 | 5/25/2000 | J9355 | | $351.72 |
| 575300150A | 5001720090600 | 1741 | F43711 | 11 | 6/1/2000 | 6/1/2000 | 99211 | | $18.07 | 575300150A | 5001720088100 | 1741 | F43711 | 11 | 6/1/2000 | 6/1/2000 | J9355 | | $351.72 |
| 575300150A | 5001720088800 | 1741 | F43711 | 11 | 6/8/2000 | 6/8/2000 | 99211 | | $18.07 | 575300150A | 5001720086400 | 1741 | F43711 | 11 | 6/8/2000 | 6/8/2000 | J9355 | | $351.72 |
| 575300150A | 5001781886500 | 1741 | F43711 | 11 | 6/15/2000 | 6/15/2000 | 99214 | | $62.73 | 575300150A | 5001781897500 | 1741 | F43711 | 11 | 6/15/2000 | 6/15/2000 | J1626 | | $141.44 |
| 575301554A | 5001080365000 | 20218 | F43711 | 11 | 3/24/2000 | 3/24/2000 | 99211 | | $18.07 | 575301554A | 5001080365000 | 20218 | F43711 | 11 | 3/24/2000 | 3/24/2000 | J9000 | | $269.64 |
| 575301554A | 5001220699300 | 20218 | C97629 | 11 | 4/19/2000 | 4/19/2000 | 99211 | | $18.07 | 575301554A | 5001220699300 | 20218 | C97629 | 11 | 4/19/2000 | 4/19/2000 | 96410 | | $56.70 |
| 575301554A | 5001460645400 | 20218 | F43711 | 11 | 5/17/2000 | 5/17/2000 | 99214 | | $62.73 | 575301554A | 5001460645700 | 20218 | F43711 | 11 | 5/17/2000 | 5/17/2000 | J9375 | | $29.06 |
| 575301554A | 5001781884600 | 20218 | F43711 | 11 | 6/14/2000 | 6/14/2000 | 99211 | | $18.07 | 575301554A | 5001781898000 | 20218 | F43711 | 11 | 6/14/2000 | 6/14/2000 | J9375 | | $29.06 |
| 575301554A | 5002030260400 | 20218 | F43711 | 11 | 7/12/2000 | 7/12/2000 | 99211 | | $18.07 | 575301554A | 5002030260400 | 20218 | F43711 | 11 | 7/12/2000 | 7/12/2000 | J9096 | | $39.08 |
| 575301554A | 5002300453300 | 20218 | F43711 | 11 | 8/9/2000 | 8/9/2000 | 99211 | | $18.07 | 575301554A | 5002300453300 | 20218 | F43711 | 11 | 8/9/2000 | 8/9/2000 | 96408 | 59 | $35.70 |
| 575301554A | 5003550533900 | 20218 | F43711 | 11 | 12/8/2000 | 12/8/2000 | 99214 | | $62.73 | 575301554A | 5003550539300 | 2880 | F43711 | 11 | 12/8/2000 | 12/8/2000 | J1440 | | $137.10 |
| 575304941A | 5003410061200 | 185 | E16105 | 11 | 11/27/2000 | 11/27/2000 | 99212 | | $30.00 | 575304941A | 5003410061200 | 185 | E16105 | 11 | 11/27/2000 | 11/27/2000 | J9202 | | ######## |
| 575304941A | 5010080090000 | 185 | E16105 | 11 | 12/26/2000 | 12/26/2000 | 99212 | | $30.00 | 575304941A | 5010080090000 | 185 | E16105 | 11 | 12/26/2000 | 12/26/2000 | J9202 | | $357.19 |

| Medicare Part B 2000 Total 9921X for KMC_HIC NUMBER | Medicare Part B 2000 Total 9921X for KMC_CLAIM NUMBER | Medicare Part B 2000 Total 9921X for KMC_DIAG NOSIS | Medicare Part B 2000 Total 9921X KMC_PERFOR MING UPIN | Medicare Part B 2000 Total 9921X KMC_PL ACE OF SERVICE | Medicare Part B 2000 Total 9921X for KMC_LINE FROM DATE | Medicare Part B 2000 Total 9921X KMC_LINE THRU DATE | Medicare Part B 2000 Total 9921X for KMC_HCPC | Medicare Part B 2000 Total 9921X for KMC_MODI FIER 1 | Medicare Part B 2000 Total 9921X KMC_PROVID ER PAID | Medicare Part B 2000 Total Chemo for KMC_HIC NUMBER | Medicare Part B 2000 Total Chemo for KMC_CLAIM NUMBER | Medicare Part B 2000 Total Chemo for KMC_DIAG NOSIS | Medicare Part B 2000 Total Chemo KMC_PERFOR MING UPIN | Medicare Part B 2000 Total Chemo KMC_PLA CE OF SERVICE | Medicare Part B 2000 Total Chemo for KMC_LINE FROM DATE | Medicare Part B 2000 Total Chemo for KMC_LINE THRU DATE | Medicare Part B 2000 Total Chemo for KMC_HCPC | Medicare Part B 2000 Total Chemo KMC_MO DIFIER 1 | Medicare Part B 2000 Total Chemo for KMC_PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 575307187A | 5003110531000 | 585 | F29068 | 11 | 10/12/2000 | 10/12/2000 | 99214 | | $62.73 | 575307187A | 5003110531000 | 585 | F29068 | 11 | 10/12/2000 | 10/12/2000 | Q9927 | EJ | $109.44 |
| 575307187A | 5003250329100 | 75313 | F29068 | 11 | 11/9/2000 | 11/9/2000 | 99214 | 25 | $62.73 | 575307187A | 5003250329100 | 75313 | F29068 | 11 | 11/9/2000 | 11/9/2000 | Q9929 | EJ | $109.44 |
| 575307187A | 5010030162800 | 75313 | F29068 | 11 | 12/21/2000 | 12/21/2000 | 99214 | 25 | $62.73 | 575307187A | 5010030162800 | 75313 | F29068 | 11 | 12/21/2000 | 12/21/2000 | Q0136 | | $132.72 |
| 575307343A | 5000690491700 | 185 | E16105 | 11 | 2/29/2000 | 2/29/2000 | 99214 | | $62.73 | 575307343A | 5000690491700 | 185 | E16105 | 11 | 2/29/2000 | 2/29/2000 | 96400 | | $5.13 |
| 575307343A | 5001250910100 | 185 | E16105 | 11 | 3/30/2000 | 3/30/2000 | 99212 | | $30.00 | 575307343A | 5001250910100 | 185 | E16105 | 11 | 3/30/2000 | 3/30/2000 | J9202 | | $357.19 |
| 575307343A | 5001381135500 | 185 | E16105 | 11 | 4/28/2000 | 4/28/2000 | 99212 | | $30.00 | 575307343A | 5001381135500 | 185 | E16105 | 11 | 4/28/2000 | 4/28/2000 | 96400 | | $5.13 |
| 575307892A | 5000140431900 | 1820 | C97629 | 11 | 1/5/2000 | 1/5/2000 | 99211 | | $18.07 | 575307892A | 5000140431900 | 1820 | C97629 | 11 | 1/5/2000 | 1/5/2000 | J9094 | | $18.61 |
| 575307892A | 5000450576700 | 1820 | F43711 | 11 | 2/2/2000 | 2/2/2000 | 99211 | | $18.07 | 575307892A | 5000450576700 | 1820 | F43711 | 11 | 2/2/2000 | 2/2/2000 | 96410 | | $56.70 |
| 575307892A | 5000550810800 | 1820 | F43711 | 11 | 2/16/2000 | 2/16/2000 | 99211 | | $18.07 | 575307892A | 5000550810800 | 1820 | F43711 | 11 | 2/16/2000 | 2/16/2000 | J1440 | | $125.62 |
| 575307892A | 5001870155900 | V5881 | F43711 | 11 | 6/21/2000 | 6/21/2000 | 99211 | | $18.07 | 575307892A | 4802493501800 | V581 | F43711 | 11 | 6/21/2000 | 6/21/2000 | Q0136 | | $0.00 |
| 575307892A | 5003530405400 | 1820 | F43711 | 11 | 12/6/2000 | 12/6/2000 | 99214 | | $62.73 | 575307892A | 5003530431800 | 2859 | F43711 | 11 | 12/6/2000 | 12/6/2000 | Q0136 | | $0.00 |
| 575307896A | 5003530432500 | 1830 | F43711 | 11 | 12/5/2000 | 12/5/2000 | 99211 | | $18.07 | 575307896A | 5003530432500 | 1830 | F43711 | 11 | 12/5/2000 | 12/5/2000 | J9045 | | $498.43 |
| 575308191A | 5003350678200 | 25040 | F29068 | 11 | 11/15/2000 | 11/15/2000 | 99214 | 25 | $62.73 | 575308191A | 5003350678200 | 25040 | F29068 | 11 | 11/15/2000 | 11/15/2000 | Q9927 | EJ | $127.68 |
| 575321779A | 4800986010300 | 1623 | F43711 | 11 | 2/16/2000 | 2/16/2000 | 99211 | | $17.18 | 575321779A | 4800986010300 | 1623 | F43711 | 11 | 2/16/2000 | 2/16/2000 | 96408 | 59 | $35.70 |
| 575321779A | 5002100311900 | 1623 | F43711 | 11 | 3/24/2000 | 3/24/2000 | 99211 | | $18.07 | 575321779A | 5002100311900 | 1623 | F43711 | 11 | 3/24/2000 | 3/24/2000 | 96412 | | $85.14 |
| 575321779A | 5001720077200 | 1623 | F43711 | 11 | 6/8/2000 | 6/8/2000 | 99214 | | $62.73 | 575321779A | 5001720087100 | 2859 | F43711 | 11 | 6/8/2000 | 6/8/2000 | Q0136 | | $182.40 |
| 575321779A | 5001790263300 | 1623 | F43711 | 11 | 6/15/2000 | 6/15/2000 | 99211 | | $18.07 | 575321779A | 5001790263300 | 2859 | F43711 | 11 | 6/15/2000 | 6/15/2000 | Q0136 | | $182.40 |
| 575321779A | 5001820256600 | 1623 | F43711 | 11 | 6/22/2000 | 6/22/2000 | 99214 | | $62.73 | 575321779A | 5001820270400 | 2859 | F43711 | 11 | 6/22/2000 | 6/22/2000 | Q0136 | | $182.40 |
| 575321779A | 5001890518900 | 1623 | F43711 | 11 | 6/27/2000 | 6/27/2000 | 99211 | | $18.07 | 575321779A | 5001890518900 | 1623 | F43711 | 11 | 6/27/2000 | 6/27/2000 | J9062 | | $160.27 |
| 575321779A | 5001990557700 | 1623 | F43711 | 11 | 7/3/2000 | 7/3/2000 | 99211 | | $18.07 | 575321779A | 5001990557700 | 1623 | F43711 | 11 | 7/3/2000 | 7/3/2000 | 96408 | 59 | $35.70 |
| 575321779A | 5002030261000 | 1623 | F43711 | 11 | 7/10/2000 | 7/10/2000 | 99211 | | $18.07 | 575321779A | 5002030261000 | 1623 | F43711 | 11 | 7/10/2000 | 7/10/2000 | J9060 | | $160.24 |
| 575321779A | 5002150274100 | 1623 | F43711 | 11 | 7/24/2000 | 7/24/2000 | 99211 | | $18.07 | 575321779A | 5002150274100 | 1623 | F43711 | 11 | 7/24/2000 | 7/24/2000 | J9201 | | $424.61 |
| 575321779A | 5002220441400 | 1623 | F43711 | 11 | 7/31/2000 | 7/31/2000 | 99211 | | $18.07 | 575321779A | 5002220441400 | 1623 | F43711 | 11 | 7/31/2000 | 7/31/2000 | J9201 | | $424.61 |
| 575321779A | 5002270612800 | 1623 | F62626 | 11 | 8/7/2000 | 8/7/2000 | 99211 | | $18.07 | 575321779A | 5002270612800 | 1623 | F62626 | 11 | 8/7/2000 | 8/7/2000 | J9062 | | $160.27 |
| 575321779A | 5002410520000 | 1623 | F43711 | 11 | 8/21/2000 | 8/21/2000 | 99211 | | $18.07 | 575321779A | 5002410520000 | 1623 | F43711 | 11 | 8/21/2000 | 8/21/2000 | Q0136 | | $456.00 |
| 575321779A | 5002550434700 | 1623 | F43711 | 11 | 8/28/2000 | 8/28/2000 | 99211 | | $18.07 | 575321779A | 5002550434700 | 1623 | F43711 | 11 | 8/28/2000 | 8/28/2000 | 96412 | | $42.57 |
| 575321779A | 5002720396300 | 1623 | F43711 | 11 | 9/18/2000 | 9/18/2000 | 99211 | | $18.07 | 575321779A | 5002720396300 | 1623 | F43711 | 11 | 9/18/2000 | 9/18/2000 | Q0136 | | $474.00 |
| 575321779A | 5002920364000 | 1623 | F43711 | 11 | 9/25/2000 | 9/25/2000 | 99211 | | $18.07 | 575321779A | 5002920364000 | 1623 | F43711 | 11 | 9/25/2000 | 9/25/2000 | 96412 | | $42.57 |
| 575321779A | 5002970566900 | 1623 | F43711 | 11 | 10/10/2000 | 10/10/2000 | 99211 | | $18.07 | 575321779A | 5002970565200 | 1623 | F43711 | 11 | 10/10/2000 | 10/10/2000 | J9375 | | $29.06 |

Compare_Medicare_Part_B_2000_99

| Medicare Part B 2000 Total 9921X for KMC-HIC NUMBER | Medicare Part B 2000 Total 9921X for KMC_CLAIM NUMBER | Medicare Part B 2000 Total 9921X for KMC_DIAGNOSIS | Medicare Part B 2000 Total 9921X for KMC_PERFORMING UPIN | Medicare Part B 2000 Total 9921X for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total 9921X for KMC_LINE FROM DATE | Medicare Part B 2000 Total 9921X KMC_LINE THRU DATE | Medicare Part B 2000 Total 9921X for KMC_HCPC | Medicare Part B 2000 Total 9921X for KMC_MODIFIER 1 | Medicare Part B 2000 Total 9921X KMC_PROVIDER PAID | Medicare Part B 2000 Total Chemo for KMC_CLAIM NUMBER | Medicare Part B 2000 Total Chemo for KMC-HIC NUMBER | Medicare Part B 2000 Total Chemo for KMC_DIAGNOSIS | Medicare Part Chemo for KMC_PERFORMING UPIN | Medicare Part B 2000 Total Chemo KMC_PLACE OF SERVICE | Medicare Part B 2000 Total Chemo for KMC_LINE FROM DATE | Medicare Part B 2000 Total Chemo for KMC_LINE THRU DATE | Medicare Part B 2000 Total Chemo for KMC_HCPC | Medicare Part B 2000 Total Chemo KMC_MO DIFIER 1 | Medicare Part B 2000 Total Chemo for KMC_PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 575324561A | 4800876131000 | 2859 | F43711 | 11 | 2/18/2000 | 2/18/2000 | 99211 | | $18.07 | 575324561A | 4800876131000 | 2859 | F43711 | 11 | 2/18/2000 | 2/18/2000 | J1440 | | $15.33 |
| 575324561A | 4801366502400 | 2859 | F43711 | 11 | 3/24/2000 | 3/24/2000 | 99211 | | $18.07 | 575324561A | 4801366502400 | 2859 | F43711 | 11 | 3/24/2000 | 3/24/2000 | Q0136 | | $78.81 |
| 575324561A | 4802496531200 | 2750 | C97629 | 11 | 3/31/2000 | 3/31/2000 | 99211 | | $18.07 | 575324561A | 4801366501700 | 2750 | C97629 | 11 | 3/31/2000 | 3/31/2000 | Q0136 | | $94.88 |
| 575327079A | 5000600482100 | 185 | E16105 | 11 | 2/2/2000 | 2/2/2000 | 99213 | | $40.94 | 575327079A | 5000600482100 | 185 | E16105 | 11 | 2/2/2000 | 2/2/2000 | J9202 | | ######## |
| 575327079A | 5001381140700 | 185 | E16105 | 11 | 5/3/2000 | 5/3/2000 | 99212 | | $30.00 | 575327079A | 5001381140700 | 185 | E16105 | 11 | 5/3/2000 | 5/3/2000 | 96400 | | $5.13 |
| 575347736A | 4802554001400 | 2859 | F47233 | 11 | 6/22/2000 | 6/22/2000 | 99211 | | $18.07 | 575347736A | 4802554001400 | 2859 | F47233 | 11 | 6/22/2000 | 6/22/2000 | Q0136 | | $0.00 |
| 575347736A | 4802554001500 | 2859 | F47233 | 11 | 7/14/2000 | 7/14/2000 | 99214 | | $62.73 | 575347736A | 4802554001500 | 2859 | F47233 | 11 | 7/14/2000 | 7/14/2000 | Q0136 | | $0.00 |
| 575347736A | 4802554001300 | 2859 | F47233 | 11 | 7/20/2000 | 7/20/2000 | 99211 | | $18.07 | 575347736A | 4802554001300 | 2859 | F47233 | 11 | 7/20/2000 | 7/20/2000 | Q0136 | | $0.00 |
| 575365085A | 5002780081100 | 185 | E16105 | 11 | 9/25/2000 | 9/25/2000 | 99212 | | $30.00 | 575365085A | 5002780081100 | 185 | E16105 | 11 | 9/25/2000 | 9/25/2000 | 96400 | | $5.13 |
| 575365085A | 5003040079300 | 185 | E16105 | 11 | 10/23/2000 | 10/23/2000 | 99212 | | $30.00 | 575365085A | 5003040079300 | 185 | E16105 | 11 | 10/23/2000 | 10/23/2000 | J9202 | | $357.19 |
| 575365085A | 5003290058400 | 185 | E16105 | 11 | 11/20/2000 | 11/20/2000 | 99212 | | $30.00 | 575365085A | 5003290058400 | 185 | E16105 | 11 | 11/20/2000 | 11/20/2000 | 96400 | | $5.13 |
| 575365085A | 5003570069200 | 185 | E16105 | 11 | 12/18/2000 | 12/18/2000 | 99212 | | $30.00 | 575365085A | 5003570069200 | 185 | E16105 | 11 | 12/18/2000 | 12/18/2000 | J9202 | | ######## |
| 575366135A | 4800666130400 | 1619 | F43711 | 11 | 1/11/2000 | 1/11/2000 | 99211 | | $0.80 | 575366135A | 4800666130400 | 1619 | F43711 | 11 | 1/11/2000 | 1/11/2000 | 96410 | | $0.00 |
| 575366135A | 4800666130300 | 1611 | F43711 | 11 | 1/12/2000 | 1/12/2000 | 99211 | | $6.09 | 575366135A | 4800666130300 | 1611 | F43711 | 11 | 1/12/2000 | 1/12/2000 | 96408 | | $0.00 |
| 575366135A | 4800666623900 | 1611 | F43711 | 11 | 1/14/2000 | 1/14/2000 | 99211 | | $18.07 | 575366135A | 4800666623900 | 1611 | F43711 | 11 | 1/14/2000 | 1/14/2000 | J1626 | | $0.00 |
| 575387079A | 5000550799100 | 185 | A90626 | 11 | 2/3/2000 | 2/3/2000 | 99213 | | $0.00 | 575387079A | 5000550799100 | 185 | A90626 | 11 | 2/3/2000 | 2/3/2000 | 96400 | | $0.00 |
| 575387079A | 5002270604500 | 185 | A90626 | 11 | 8/2/2000 | 8/2/2000 | 99214 | | $62.73 | 575387079A | 5002270604500 | 185 | A90626 | 11 | 8/2/2000 | 8/2/2000 | J9217 | | ######## |
| 575495866A | 5000470988900 | 20288 | F43711 | 11 | 1/25/2000 | 1/25/2000 | 99214 | | $62.73 | 575495866A | 5000390364900 | 20288 | F43711 | 11 | 1/25/2000 | 1/25/2000 | J9094 | | $9.30 |
| 575495866A | 5000630255500 | 20288 | C97629 | 11 | 2/22/2000 | 2/22/2000 | 99211 | | $18.07 | 575495866A | 5000630255500 | 20288 | C97629 | 11 | 2/22/2000 | 2/22/2000 | J9095 | | $19.54 |
| 575540326A | 5000390361500 | 1744 | F43711 | 11 | 1/21/2000 | 1/21/2000 | 99211 | | $18.07 | 575540326A | 5000390358700 | 78701 | F43711 | 11 | 1/21/2000 | 1/21/2000 | J9340 | | $160.48 |
| 575540326A | 5000450576600 | 1744 | F43711 | 11 | 2/4/2000 | 2/4/2000 | 99211 | | $18.07 | 575540326A | 5000450576600 | 1744 | F43711 | 11 | 2/4/2000 | 2/4/2000 | J9360 | | $22.96 |
| 575540326A | 5000630256100 | 1744 | F43711 | 11 | 2/18/2000 | 2/18/2000 | 99211 | | $18.07 | 575540326A | 5000630256100 | 1744 | F43711 | 11 | 2/18/2000 | 2/18/2000 | J1440 | | $125.62 |
| 575540326A | 5000610741100 | 1744 | F43711 | 11 | 2/23/2000 | 2/23/2000 | 99211 | | $18.07 | 575540326A | 5000610741100 | 1744 | F43711 | 11 | 2/23/2000 | 2/23/2000 | 96408 | 59 | $35.70 |
| 575540326A | 5000760256400 | 1744 | F43711 | 11 | 3/8/2000 | 3/8/2000 | 99211 | | $18.07 | 575540326A | 5000760256400 | 1744 | F43711 | 11 | 3/8/2000 | 3/8/2000 | 96410 | | $56.70 |
| 575540326A | 5000900487100 | 1977 | F43711 | 11 | 3/22/2000 | 3/22/2000 | 99214 | | $62.73 | 575540326A | 5000900518100 | 1744 | F43711 | 11 | 3/22/2000 | 3/22/2000 | J9340 | | $160.48 |
| 575540326A | 5001080302000 | 4660 | C97629 | 11 | 4/5/2000 | 4/5/2000 | 99213 | | $40.94 | 575540326A | 5001080362000 | 1744 | C97629 | 11 | 4/5/2000 | 4/5/2000 | 96410 | | $56.70 |
| 575540326A | 5001260230900 | 1744 | F43711 | 11 | 4/26/2000 | 4/26/2000 | 99214 | | $62.73 | 575540326A | 5001260249100 | 1744 | F43711 | 11 | 4/26/2000 | 4/26/2000 | Q0136 | | $364.80 |
| 575540326A | 5001440266300 | 1744 | F43711 | 11 | 5/10/2000 | 5/10/2000 | 99211 | | $18.07 | 575540326A | 5001440266300 | 1744 | F43711 | 11 | 5/10/2000 | 5/10/2000 | Q0136 | | $364.80 |
| 575540326A | 5001460644600 | 1741 | F43711 | 11 | 5/17/2000 | 5/17/2000 | 99214 | | $62.73 | 575540326A | 5001460654400 | 2859 | F43711 | 11 | 5/17/2000 | 5/17/2000 | Q0136 | | $364.80 |

| Medicare Part B 2000 Total 9921X for KMC_HIC NUMBER | Medicare Part B 2000 Total 9921X for KMC_CLAIM NUMBER | Medicare Part B 2000 Total 9921X for KMC_DIAGNOSIS | Medicare Part B 2000 Total 9921X for KMC_PERFORMING UPIN | Medicare Part B 2000 Total 9921X KMC_PLACE OF SERVICE | Medicare Part B 2000 Total 9921X for KMC_LINE FROM DATE | Medicare Part B 2000 Total 9921X for KMC_LINE THRU DATE | Medicare Part B 2000 Total 9921X for KMC_HCPC | Medicare Part B 2000 Total 9921X for KMC_MODIFIER 1 | Medicare Part B 2000 Total 9921X for KMC_PROVIDER PAID | Medicare Part B 2000 Total Chemo for KMC_HIC NUMBER | Medicare Part B 2000 Total Chemo for KMC_CLAIM NUMBER | Medicare Part B 2000 Total Chemo for KMC_DIAGNOSIS | Medicare Part B 2000 Total Chemo for KMC_PERFORMING UPIN | Medicare Part B 2000 Total Chemo KMC_PLACE OF SERVICE | Medicare Part B 2000 Total Chemo for KMC_LINE FROM DATE | Medicare Part B 2000 Total Chemo for KMC_LINE THRU DATE | Medicare Part B 2000 Total Chemo for KMC_HCPC | Medicare Part B 2000 Total Chemo KMC_MODIFIER 1 | Medicare Part B 2000 Chemo for KMC_PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 575540326A | 5001540278800 | 6822 | F43711 | 11 | 5/24/2000 | 5/24/2000 | 99212 | | $30.00 | 575540326A | 5001540308500 | 1744 | F43711 | 11 | 5/24/2000 | 5/24/2000 | J9360 | | $19.68 |
| 575540326A | 5001890518200 | 2859 | F43711 | 11 | 6/28/2000 | 6/28/2000 | 99211 | | $18.07 | 575540326A | 5001890518200 | 2859 | F43711 | 11 | 6/28/2000 | 6/28/2000 | Q0136 | | $364.80 |
| 575540326A | 5002100286400 | 1749 | F43711 | 11 | 7/19/2000 | 7/19/2000 | 99214 | | $62.73 | 575540326A | 5002030258600 | 2859 | F43711 | 11 | 7/19/2000 | 7/19/2000 | Q0136 | | $364.80 |
| 575646478A | 5003110548300 | 1624 | F43711 | 11 | 10/31/2000 | 10/31/2000 | 99211 | | $18.07 | 575646478A | 5003110548300 | 1624 | F43711 | 11 | 10/31/2000 | 10/31/2000 | 96410 | | $56.70 |
| 575646478A | 5003430674000 | 1624 | F43711 | 11 | 11/28/2000 | 11/28/2000 | 99211 | | $18.07 | 575646478A | 5003430674000 | 1624 | F43711 | 11 | 11/28/2000 | 11/28/2000 | J9170 | | ######## |
| 575646478A | 5010030165100 | 1624 | F43711 | 11 | 12/21/2000 | 12/21/2000 | 99214 | 25 | $62.73 | 575646478A | 5010030182200 | 1624 | F43711 | 11 | 12/21/2000 | 12/21/2000 | 96412 | | $85.14 |
| 575647008A | 5001220694800 | 185 | A90626 | 11 | 4/19/2000 | 4/19/2000 | 99213 | | $40.94 | 575647008A | 5001220694800 | 185 | A90626 | 11 | 4/19/2000 | 4/19/2000 | J9217 | | ######## |
| 575647008A | 5002340461400 | 4659 | A90626 | 11 | 8/11/2000 | 8/11/2000 | 99212 | | $30.00 | 575647008A | 5002340461400 | 4659 | A90626 | 11 | 8/11/2000 | 8/11/2000 | 96400 | | $5.13 |
| 575689886A | 4802736141600 | 1640 | F43711 | 11 | 8/16/2000 | 8/16/2000 | 99214 | 25 | $34.76 | 575689886A | 4802736141900 | 1640 | F43711 | 11 | 8/16/2000 | 8/16/2000 | 96408 | | $35.70 |
| 575689886A | 4803046120300 | 1640 | F43711 | 11 | 9/13/2000 | 9/13/2000 | 99214 | 25 | $34.76 | 575689886A | 4803046122600 | 1640 | F43711 | 11 | 9/13/2000 | 9/13/2000 | 96408 | | $35.70 |
| 576013924A | 5003260085000 | 185 | E16105 | 11 | 11/15/2000 | 11/15/2000 | 99213 | | $40.94 | 576013924A | 5003260085000 | 185 | E16105 | 11 | 11/15/2000 | 11/15/2000 | 96400 | | $5.13 |
| 576015270A | 5002800628400 | 2848 | F43711 | 11 | 9/27/2000 | 9/27/2000 | 99214 | | $62.73 | 576015270A | 5002800636700 | 185 | F43711 | 11 | 9/27/2000 | 9/27/2000 | 96400 | | $5.13 |
| 576019463A | 5000630243900 | 185 | E78261 | 11 | 2/17/2000 | 2/17/2000 | 99213 | | $40.94 | 576019463A | 5000630243900 | 185 | E78261 | 11 | 2/17/2000 | 2/17/2000 | 96400 | | $5.13 |
| 576019463A | 5001330905300 | 36511 | C97472 | 11 | 5/2/2000 | 5/2/2000 | 99211 | | $18.07 | 576019463A | 4802554002200 | 2859 | C97336 | 11 | 5/2/2000 | 5/2/2000 | Q9938 | EJ | $0.00 |
| 576019463A | 4801401902700 | 42731 | C97682 | 11 | 5/2/2000 | 5/2/2000 | 99212 | 25 | $30.00 | 576019463A | 4802554002200 | 2859 | C97336 | 11 | 5/2/2000 | 5/2/2000 | Q9938 | EJ | $0.00 |
| 576019463A | 5001460623600 | 4779 | C97336 | 11 | 5/16/2000 | 5/16/2000 | 99213 | 25 | $40.94 | 576019463A | 5001460623600 | 4779 | C97336 | 11 | 5/16/2000 | 5/16/2000 | Q9931 | EJ | $45.60 |
| 576019463A | 5001460651200 | 185 | E78261 | 11 | 5/18/2000 | 5/18/2000 | 99211 | | $18.07 | 576019463A | 5001460651200 | 185 | E78261 | 11 | 5/18/2000 | 5/18/2000 | J9217 | | ######## |
| 576019463A | 5002900466500 | 2859 | C97336 | 11 | 10/4/2000 | 10/4/2000 | 99212 | | $30.00 | 576019463A | 5002900466500 | 2859 | C97336 | 11 | 10/4/2000 | 10/4/2000 | Q9926 | EJ | $45.60 |
| 576019463A | 5002970491200 | 185 | C97336 | 11 | 10/11/2000 | 10/11/2000 | 99212 | 25 | $30.00 | 576019463A | 5002970491200 | 185 | C97336 | 11 | 10/11/2000 | 10/11/2000 | Q9926 | EJ | $0.00 |
| 576019463A | 5003180550600 | 486 | C97336 | 11 | 11/1/2000 | 11/1/2000 | 99212 | 25 | $30.00 | 576019463A | 5003180550600 | 486 | C97336 | 11 | 11/1/2000 | 11/1/2000 | Q9926 | EJ | $45.60 |
| 576019463A | 5003320216400 | 7895 | C97336 | 11 | 11/15/2000 | 11/15/2000 | 99212 | 25 | $30.00 | 576019463A | 5003320216400 | 7895 | C97336 | 11 | 11/15/2000 | 11/15/2000 | Q9926 | EJ | $45.60 |
| 576019463A | 5003530387500 | 185 | C97336 | 11 | 12/6/2000 | 12/6/2000 | 99212 | | $30.00 | 576019463A | 5003530387500 | 185 | C97336 | 11 | 12/6/2000 | 12/6/2000 | Q9924 | EJ | $45.60 |
| 576019463A | 5003570507000 | 185 | C97336 | 11 | 12/13/2000 | 12/13/2000 | 99212 | | $30.00 | 576019463A | 5003570507000 | 185 | C97336 | 11 | 12/13/2000 | 12/13/2000 | Q9924 | EJ | $45.60 |
| 576019463A | 5003630186300 | 78079 | C97336 | 11 | 12/20/2000 | 12/20/2000 | 99213 | 25 | $40.94 | 576019463A | 5003630186300 | 78079 | C97336 | 11 | 12/20/2000 | 12/20/2000 | Q9924 | EJ | $91.20 |
| 576019463A | 5010050190700 | 185 | C97336 | 11 | 12/27/2000 | 12/27/2000 | 99212 | 25 | $30.00 | 576019463A | 5010050190700 | 185 | C97336 | 11 | 12/27/2000 | 12/27/2000 | Q9932 | EJ | $45.60 |
| 576054080A | 5000540210700 | 185 | A90626 | 11 | 2/10/2000 | 2/10/2000 | 99214 | | $23.66 | 576054080A | 5000540210700 | 185 | A90626 | 11 | 2/10/2000 | 2/10/2000 | J9217 | | ######## |
| 576054080A | 5002300451400 | 185 | A90626 | 11 | 8/9/2000 | 8/9/2000 | 99213 | | $40.94 | 576054080A | 5002300451400 | 185 | A90626 | 11 | 8/9/2000 | 8/9/2000 | J9217 | | ######## |
| 576054080A | 5003490553300 | 185 | E16105 | 11 | 11/7/2000 | 11/7/2000 | 99213 | | $40.94 | 576054080A | 5003490553300 | 185 | E16105 | 11 | 11/7/2000 | 11/7/2000 | J9217 | | ######## |
| 576054623A | 5000240756100 | 185 | A90626 | 11 | 1/14/2000 | 1/14/2000 | 99213 | | $0.00 | 576054623A | 5000240756100 | 185 | A90626 | 11 | 1/14/2000 | 1/14/2000 | J9217 | | ######## |

Compare_Medicare_Part_B_2000_99

| Medicare Part B 2000 Total 9921X for KMC_HIC NUMBER | Medicare Part B 2000 Total 9921X for KMC_CLAIM NUMBER | Medicare Part B 2000 Total 9921X for KMC_DIAGNOSIS | Medicare Part B 2000 Total 9921X for KMC_PERFORMING UPIN | Medicare Part B 2000 Total 9921X PL_ACE OF SERVICE | Medicare Part B 2000 Total 9921X for KMC_LINE FROM DATE | Medicare Part B 2000 Total 9921X for KMC_LINE THRU DATE | Medicare Part B 2000 Total 9921X for KMC_HCPC | Medicare Part B 2000 Total 9921X for KMC_MODIFIER 1 | Medicare Part B 2000 9921X for KMC_PROVIDER PAID | Medicare Part B 2000 Total Chemo for KMC_HIC NUMBER | Medicare Part B 2000 Total Chemo for KMC_CLAIM NUMBER | Medicare Part B 2000 Total Chemo for KMC_DIAGNOSIS | Medicare Part Chemo for KMC_PERFORMING UPIN | Medicare Part B 2000 Total Chemo KMC_PLACE OF SERVICE | Medicare Part B 2000 Total Chemo for KMC_LINE FROM DATE | Medicare Part B 2000 Total Chemo for KMC_LINE THRU DATE | Medicare Part B 2000 Total Chemo for KMC_HCPC | Medicare Part B 2000 Total Chemo for KMC_MODIFIER 1 | Medicare Part B 2000 Chemo for KMC_PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 576058504A | 5000550808200 | 185 | A90626 | 11 | 2/14/2000 | 2/14/2000 | 99213 | | $1.87 | 576058504A | 5000550808200 | 185 | A90626 | 11 | 2/14/2000 | 2/14/2000 | 96400 | | $5.13 |
| 576058504A | 5001720078700 | 185 | A90626 | 11 | 6/5/2000 | 6/5/2000 | 99213 | | $40.94 | 576058504A | 5001720078700 | 185 | A90626 | 11 | 6/5/2000 | 6/5/2000 | 96400 | | $5.13 |
| 576058504A | 5003560175300 | 185 | E16105 | 11 | 12/12/2000 | 12/12/2000 | 99212 | | $30.00 | 576058504A | 5003560175300 | 185 | E16105 | 11 | 12/12/2000 | 12/12/2000 | J9217 | | ######## |
| 576071670A | 5000140448400 | 185 | A90626 | 11 | 1/6/2000 | 1/6/2000 | 99213 | | $0.00 | 576071670A | 5000140448400 | 185 | A90626 | 11 | 1/6/2000 | 1/6/2000 | 96400 | | $0.00 |
| 576071670A | 5001100297200 | 185 | A90626 | 11 | 4/5/2000 | 4/5/2000 | 99213 | | $40.94 | 576071670A | 5001100297200 | 185 | A90626 | 11 | 4/5/2000 | 4/5/2000 | 96400 | | $5.13 |
| 576071670A | 5002090556400 | 185 | A90626 | 11 | 7/11/2000 | 7/11/2000 | 99213 | | $40.94 | 576071670A | 5002090556400 | 185 | A90626 | 11 | 7/11/2000 | 7/11/2000 | J9217 | | ######## |
| 576071670A | 5003530414300 | 185 | E16105 | 11 | 10/24/2000 | 10/24/2000 | 99213 | | $40.94 | 576071670A | 5003530414300 | 185 | E16105 | 11 | 10/24/2000 | 10/24/2000 | J9217 | | ######## |
| 576075655A | 5002410520300 | 185 | F43711 | 11 | 8/17/2000 | 8/17/2000 | 99211 | | $18.07 | 576075655A | 5002410520300 | 185 | F43711 | 11 | 8/17/2000 | 8/17/2000 | J9170 | | $432.22 |
| 576075655A | 5002550427900 | 185 | C97506 | 11 | 8/24/2000 | 8/24/2000 | 99213 | | $40.94 | 576075655A | 5002440126500 | 185 | F43711 | 11 | 8/24/2000 | 8/24/2000 | 96410 | | $56.70 |
| 576075655A | 5002440113300 | 185 | F43711 | 11 | 8/24/2000 | 8/24/2000 | 99214 | | $62.73 | 576075655A | 5002440126500 | 185 | F43711 | 11 | 8/24/2000 | 8/24/2000 | 96410 | | $56.70 |
| 576075655A | 5002550433100 | 185 | F43711 | 11 | 8/31/2000 | 8/31/2000 | 99211 | | $18.07 | 576075655A | 5002550433100 | 185 | F43711 | 11 | 8/31/2000 | 8/31/2000 | J1626 | | $141.44 |
| 576075655A | 5002900485200 | 185 | A90626 | 11 | 8/31/2000 | 8/31/2000 | 99213 | | $40.94 | 576075655A | 5002550433100 | 185 | F43711 | 11 | 8/31/2000 | 8/31/2000 | J1626 | | $141.44 |
| 576075655A | 5002720398600 | 185 | F43711 | 11 | 9/14/2000 | 9/14/2000 | 99211 | | $18.07 | 576075655A | 5002720398600 | 185 | F43711 | 11 | 9/14/2000 | 9/14/2000 | 96410 | | $56.70 |
| 576075655A | 5002920365200 | 185 | F43711 | 11 | 9/21/2000 | 9/21/2000 | 99211 | | $18.07 | 576075655A | 5002920365200 | 185 | F43711 | 11 | 9/21/2000 | 9/21/2000 | 96410 | | $56.70 |
| 576075655A | 5002830535000 | 185 | F43711 | 11 | 9/28/2000 | 9/28/2000 | 99211 | | $18.07 | 576075655A | 5002830535000 | 185 | F43711 | 11 | 9/28/2000 | 9/28/2000 | J9170 | | $432.22 |
| 576075655A | 5003000234600 | 185 | F43711 | 11 | 10/12/2000 | 10/12/2000 | 99211 | | $18.07 | 576075655A | 5003000234600 | 185 | F43711 | 11 | 10/12/2000 | 10/12/2000 | J1626 | | $141.44 |
| 576075655A | 5003070149100 | 185 | F43711 | 11 | 10/19/2000 | 10/19/2000 | 99211 | | $18.07 | 576075655A | 5003070149100 | 185 | F43711 | 11 | 10/19/2000 | 10/19/2000 | J9170 | | $453.84 |
| 576075655A | 5003110552600 | 185 | F43711 | 11 | 10/26/2000 | 10/26/2000 | 99211 | | $18.07 | 576075655A | 5003110552600 | 185 | F43711 | 11 | 10/26/2000 | 10/26/2000 | J1626 | | $141.44 |
| 576075655A | 5003250338800 | 185 | F43711 | 11 | 11/9/2000 | 11/9/2000 | 99211 | | $18.07 | 576075655A | 5003250338800 | 185 | F43711 | 11 | 11/9/2000 | 11/9/2000 | 96410 | | $56.70 |
| 576075655A | 5003320245100 | 185 | B41057 | 11 | 11/16/2000 | 11/16/2000 | 99211 | | $18.07 | 576075655A | 5003320245100 | 185 | B41057 | 11 | 11/16/2000 | 11/16/2000 | J9170 | | $453.84 |
| 576075655A | 5003320241700 | 40290 | C97506 | 11 | 11/16/2000 | 11/16/2000 | 99212 | | $30.00 | 576075655A | 5003320245100 | 185 | B41057 | 11 | 11/16/2000 | 11/16/2000 | J9170 | | $453.84 |
| 576075655A | 5003390683700 | 185 | F43711 | 11 | 11/22/2000 | 11/22/2000 | 99211 | | $18.07 | 576075655A | 5003390683700 | 185 | F43711 | 11 | 11/22/2000 | 11/22/2000 | 96410 | | $56.70 |
| 576075655A | 5003530406500 | 185 | F43711 | 11 | 12/7/2000 | 12/7/2000 | 99214 | 25 | $62.73 | 576075655A | 5003530406500 | 185 | F43711 | 11 | 12/7/2000 | 12/7/2000 | J9170 | | $453.84 |
| 576075655A | 5003570516800 | 185 | F43711 | 11 | 12/14/2000 | 12/14/2000 | 99211 | | $18.07 | 576075655A | 5003570516800 | 185 | F43711 | 11 | 12/14/2000 | 12/14/2000 | J9170 | | $453.84 |
| 576075655A | 5010030181900 | 185 | F43711 | 11 | 12/21/2000 | 12/21/2000 | 99211 | | $18.07 | 576075655A | 5010030181900 | 185 | F43711 | 11 | 12/21/2000 | 12/21/2000 | J9170 | | $453.84 |
| 576078964A | 5000120474500 | 185 | E16105 | 11 | 1/3/2000 | 1/3/2000 | 99212 | | $0.00 | 576078964A | 5000120474500 | 185 | E16105 | 11 | 1/3/2000 | 1/3/2000 | 96400 | | $0.00 |
| 576078964A | 5000600470100 | 185 | E16105 | 11 | 2/3/2000 | 2/3/2000 | 99213 | | $40.94 | 576078964A | 5000600470100 | 185 | E16105 | 11 | 2/3/2000 | 2/3/2000 | 96400 | | $5.13 |
| 576078964A | 5000690491900 | 185 | E16105 | 11 | 3/2/2000 | 3/2/2000 | 99213 | | $40.94 | 576078964A | 5000690491900 | 185 | E16105 | 11 | 3/2/2000 | 3/2/2000 | J9202 | | $357.19 |
| 576078964A | 5001250909400 | 185 | E16105 | 11 | 4/4/2000 | 4/4/2000 | 99213 | | $40.94 | 576078964A | 5001250909400 | 185 | E16105 | 11 | 4/4/2000 | 4/4/2000 | J9202 | | ######## |

| Medicare Part B 2000 Total 9921X for KMC-HIC NUMBER | Medicare Part B 2000 Total 9921X for KMC_CLAIM NUMBER | Medicare Part B 2000 Total 9921X for KMC_DIAGNOSIS | Medicare Part B 2000 Total 9921X for KMC_PERFORMING UPIN | Medicare Part B 2000 Total 9921X KMC_PLACE OF SERVICE | Medicare Part B 2000 Total 9921X for KMC_LINE FROM DATE | Medicare Part B 2000 Total 9921X for KMC_LINE THRU DATE | Medicare Part B 2000 Total 9921X for KMC_HCPC | Medicare Part B 2000 Total 9921X for KMC_MODIFIER 1 | Medicare Part B 2000 Total 9921X PROVIDER PAID | Medicare Part B 2000 Total Chemo for KMC-HIC NUMBER | Medicare Part B 2000 Total Chemo for KMC_CLAIM NUMBER | Medicare Part B 2000 Total Chemo for KMC_DIAGNOSIS | Medicare Part B 2000 Total Chemo for KMC_PERFORMING UPIN | Medicare Part B 2000 Total Chemo KMC_PLACE OF SERVICE | Medicare Part B 2000 Total Chemo for KMC_LINE FROM DATE | Medicare Part B 2000 Total Chemo for KMC_LINE THRU DATE | Medicare Part B 2000 Total Chemo for KMC_HCPC | Medicare Part B 2000 Total Chemo KMC_MODIFIER 1 | Medicare Part B 2000 Chemo for KMC_MO PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 576078964A | 5001940720400 | 185 | E16105 | 11 | 6/9/2000 | 6/9/2000 | 99211 | | $18.07 | 576078964A | 5001940720400 | 185 | E16105 | 11 | 6/9/2000 | 6/9/2000 | J9202 | | ######## |
| 576078964A | 5003430110900 | 185 | E16105 | 11 | 11/29/2000 | 11/29/2000 | 99213 | | $40.94 | 576078964A | 5003430110900 | 185 | E16105 | 11 | 11/29/2000 | 11/29/2000 | J9202 | | ######## |
| 576091932A | 5001170403000 | 185 | A90626 | 11 | 4/14/2000 | 4/14/2000 | 99213 | | $40.94 | 576091932A | 5001170403000 | 185 | A90626 | 11 | 4/14/2000 | 4/14/2000 | 96400 | | $5.13 |
| 576092601A | 5003220255000 | 185 | F43711 | 11 | 11/8/2000 | 11/8/2000 | 99214 | | $62.73 | 576092601A | 5003220265200 | 2859 | F43711 | 11 | 11/8/2000 | 11/8/2000 | Q0136 | | $284.40 |
| 576094080A | 5003530412500 | 185 | E16105 | 11 | 11/14/2000 | 11/14/2000 | 99212 | | $30.00 | 576094080A | 5003530412500 | 185 | E16105 | 11 | 11/14/2000 | 11/14/2000 | 96400 | | $5.13 |
| 576097249A | 5000241141000 | 185 | E16105 | 11 | 1/6/2000 | 1/6/2000 | 99211 | | $0.00 | 576097249A | 5000241141000 | 185 | E16105 | 11 | 1/6/2000 | 1/6/2000 | 96400 | | $0.00 |
| 576097249A | 5000600470200 | 185 | E16105 | 11 | 2/3/2000 | 2/3/2000 | 99213 | | $40.94 | 576097249A | 5000600470200 | 185 | E16105 | 11 | 2/3/2000 | 2/3/2000 | 96400 | | $5.13 |
| 576097249A | 5006690492000 | 185 | E16105 | 11 | 3/2/2000 | 3/2/2000 | 99211 | | $18.07 | 576097249A | 5006690492000 | 185 | E16105 | 11 | 3/2/2000 | 3/2/2000 | J9202 | | $357.19 |
| 576097249A | 5001250910000 | 185 | E16105 | 11 | 4/4/2000 | 4/4/2000 | 99213 | | $40.94 | 576097249A | 5001250910000 | 185 | E16105 | 11 | 4/4/2000 | 4/4/2000 | 96400 | | $5.13 |
| 576097249A | 5001381135200 | 185 | E16105 | 11 | 5/2/2000 | 5/2/2000 | 99212 | | $30.00 | 576097249A | 5001381135200 | 185 | E16105 | 11 | 5/2/2000 | 5/2/2000 | 96400 | | $5.13 |
| 576097249A | 5002970096200 | 185 | E16105 | 11 | 10/16/2000 | 10/16/2000 | 99213 | | $40.94 | 576097249A | 5002970096200 | 185 | E16105 | 11 | 10/16/2000 | 10/16/2000 | 96400 | | $5.13 |
| 576099508A | 4802943504100 | 585 | F47233 | 11 | 1/19/2000 | 1/19/2000 | 99211 | | $18.07 | 576099508A | 4802943504100 | 585 | F47233 | 11 | 1/19/2000 | 1/19/2000 | Q9932 | EJ | $0.00 |
| 576099508A | 4802943504000 | 585 | F47233 | 11 | 1/26/2000 | 1/26/2000 | 99211 | | $18.07 | 576099508A | 4802943504000 | 585 | F47233 | 11 | 1/26/2000 | 1/26/2000 | Q9932 | EJ | $0.00 |
| 576106558A | 5000550796800 | 2859 | E94089 | 11 | 2/14/2000 | 2/14/2000 | 99213 | | $0.00 | 576106558A | 4802340133500 | 2859 | E94089 | 11 | 2/14/2000 | 2/14/2000 | Q9929 | EJ | $0.00 |
| 576107451A | 5000740317000 | 185 | A90626 | 11 | 3/1/2000 | 3/1/2000 | 99213 | | $40.94 | 576107451A | 5000740317000 | 185 | A90626 | 11 | 3/1/2000 | 3/1/2000 | J9217 | | ######## |
| 576107451A | 5001720084400 | 185 | A90626 | 11 | 6/2/2000 | 6/2/2000 | 99213 | | $40.94 | 576107451A | 5001720084400 | 185 | A90626 | 11 | 6/2/2000 | 6/2/2000 | J9217 | | ######## |
| 576107451A | 5002760546600 | 40290 | C97506 | 11 | 9/21/2000 | 9/21/2000 | 99213 | | $40.94 | 576107451A | 5002760546600 | 40290 | C97506 | 11 | 9/21/2000 | 9/21/2000 | 96400 | | $5.13 |
| 576108307A | 33380035303898( | 185 | E16105 | 11 | 10/24/2000 | 10/24/2000 | 99214 | | $62.73 | 576108307A | 33380035303898( | 185 | E16105 | 11 | 10/24/2000 | 10/24/2000 | 96400 | | $5.13 |
| 576127090A | 5002030260700 | 1541 | F43711 | 11 | 7/10/2000 | 7/10/2000 | 99211 | | $18.07 | 576127090A | 5002030260700 | 1541 | F43711 | 11 | 7/10/2000 | 7/10/2000 | J9190 | | $2.37 |
| 576127090A | 5002090585600 | 1541 | F43711 | 11 | 7/11/2000 | 7/11/2000 | 99211 | | $18.07 | 576127090A | 5002090585600 | 1541 | F43711 | 11 | 7/11/2000 | 7/11/2000 | J9190 | | $2.37 |
| 576127090A | 5002020885600 | 1541 | C97629 | 11 | 7/12/2000 | 7/12/2000 | 99211 | | $18.07 | 576127090A | 5002020885600 | 1541 | C97629 | 11 | 7/12/2000 | 7/12/2000 | J9190 | | $2.37 |
| 576127090A | 5002970572800 | 1541 | C97629 | 11 | 9/1/2000 | 9/1/2000 | 99211 | | $18.07 | 576127090A | 5002970572800 | 1541 | C97629 | 11 | 9/1/2000 | 9/1/2000 | 96408 | | $35.70 |
| 576139244A | 5000390363400 | 20288 | F43711 | 11 | 1/13/2000 | 1/13/2000 | 99211 | | $18.07 | 576139244A | 5000390363400 | 20288 | F43711 | 11 | 1/13/2000 | 1/13/2000 | J1626 | | $141.44 |
| 576139244A | 5000390363300 | 20288 | F43711 | 11 | 1/14/2000 | 1/14/2000 | 99211 | | $18.07 | 576139244A | 5000390363300 | 20288 | F43711 | 11 | 1/14/2000 | 1/14/2000 | J6410 | | $56.70 |
| 576139244A | 5000260795300 | 20288 | C97629 | 11 | 1/18/2000 | 1/18/2000 | 99213 | | $40.94 | 576139244A | 5000320340000 | 20288 | C97629 | 11 | 1/18/2000 | 1/18/2000 | J1626 | | $141.44 |
| 576139244A | 5000390362400 | 20288 | C97629 | 11 | 1/19/2000 | 1/19/2000 | 99211 | | $18.07 | 576139244A | 5000390362400 | 20288 | C97629 | 11 | 1/19/2000 | 1/19/2000 | J6410 | | $56.70 |
| 576139244A | 5000471005900 | 20288 | C97629 | 11 | 2/8/2000 | 2/8/2000 | 99211 | | $18.07 | 576139244A | 5000471005900 | 20288 | C97629 | 11 | 2/8/2000 | 2/8/2000 | J9185 | | $168.62 |
| 576139244A | 5000540227900 | 20288 | C97629 | 11 | 2/9/2000 | 2/9/2000 | 99211 | | $18.07 | 576139244A | 5000540227900 | 20288 | C97629 | 11 | 2/9/2000 | 2/9/2000 | J9185 | | $168.62 |
| 576139244A | 5000540212200 | 1972 | G06123 | 11 | 2/9/2000 | 2/9/2000 | 99212 | 25 | $30.00 | 576139244A | 5000540227900 | 20288 | C97629 | 11 | 2/9/2000 | 2/9/2000 | J9185 | | $168.62 |

| Medicare Part B 2000 Total 9921X for KMC_HIC NUMBER | Medicare Part B 2000 Total 9921X for KMC_CLAIM NUMBER | Medicare Part B 2000 Total 9921X for KMC_DIAGNOSIS | Medicare Part B 2000 Total 9921X for KMC_PERFORMING UPIN | Medicare Part B 2000 Total 9921X for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total 9921X for KMC_LINE FROM DATE | Medicare Part B 2000 Total 9921X for KMC_LINE THRU DATE | Medicare Part B 2000 Total 9921X for KMC_HCPC | Medicare Part B 2000 Total 9921X for KMC_MODIFIER 1 | Medicare Part B 2000 9921X for KMC_PROVIDER PAID | Medicare Part B 2000 Total Chemo for KMC_HIC NUMBER | Medicare Part B 2000 Total Chemo for KMC_CLAIM NUMBER | Medicare Part B 2000 Total Chemo for KMC_DIAGNOSIS | Medicare Part Chemo for KMC_PERFORMING UPIN | Medicare Part B 2000 Total Chemo for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total Chemo for KMC_LINE FROM DATE | Medicare Part B 2000 Total Chemo for KMC_LINE THRU DATE | Medicare Part B 2000 Total Chemo for KMC_HCPC | Medicare Part B 2000 Total Chemo for KMC_MODIFIER 1 | Medicare Part B 2000 Chemo for KMC_PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 576139244A | 5000540227800 | 20288 | C97629 | 11 | 2/10/2000 | 2/10/2000 | 99211 | | $18.07 | 576139244A | 5000540227800 | 20288 | C97629 | 11 | 2/10/2000 | 2/10/2000 | J9185 | | $168.62 |
| 576139244A | 5000540218200 | 20288 | C97629 | 11 | 2/11/2000 | 2/11/2000 | 99213 | | $40.94 | 576139244A | 5000540227700 | 20288 | C97629 | 11 | 2/11/2000 | 2/11/2000 | J9185 | | $168.62 |
| 576139244A | 5000760258600 | 20288 | C97629 | 11 | 3/7/2000 | 3/7/2000 | 99211 | | $18.07 | 576139244A | 5000760258600 | 20288 | C97629 | 11 | 3/7/2000 | 3/7/2000 | 96410 | | $56.70 |
| 576139244A | 5000760257700 | 20281 | C97629 | 11 | 3/8/2000 | 3/8/2000 | 99211 | | $18.07 | 576139244A | 5000760257700 | 20281 | C97629 | 11 | 3/8/2000 | 3/8/2000 | 96410 | | $56.70 |
| 576139244A | 5000760257300 | 20281 | C97629 | 11 | 3/9/2000 | 3/9/2000 | 99211 | | $18.07 | 576139244A | 5000760257300 | 20281 | C97629 | 11 | 3/9/2000 | 3/9/2000 | 96410 | | $56.70 |
| 576139244A | 5000810305300 | 1972 | G06123 | 11 | 3/9/2000 | 3/9/2000 | 99213 | 25 | $40.94 | 576139244A | 5000760257300 | 20281 | C97629 | 11 | 3/9/2000 | 3/9/2000 | 96410 | | $56.70 |
| 576139244A | 5000810324900 | 20281 | C97629 | 11 | 3/10/2000 | 3/10/2000 | 99211 | | $18.07 | 576139244A | 5000810324900 | 20281 | C97629 | 11 | 3/10/2000 | 3/10/2000 | J9185 | | $168.62 |
| 576155357A | 5001570535400 | 4660 | B53323 | 11 | 5/18/2000 | 5/18/2000 | 99213 | 25 | $40.94 | 576155357A | 5001570535400 | 4660 | B53323 | 11 | 5/18/2000 | 5/18/2000 | Q9927 | EJ | $273.60 |
| 576169476A | 5001250921800 | 185 | E16105 | 11 | 4/5/2000 | 4/5/2000 | 99212 | | $30.00 | 576169476A | 5001250921800 | 185 | E16105 | 11 | 4/5/2000 | 4/5/2000 | 96400 | | $5.13 |
| 576169476A | 5001381140800 | 185 | E16105 | 11 | 5/3/2000 | 5/3/2000 | 99212 | | $30.00 | 576169476A | 5001381140800 | 185 | E16105 | 11 | 5/3/2000 | 5/3/2000 | J9202 | | $357.19 |
| 576169476A | 5001940723100 | 185 | E16105 | 11 | 6/7/2000 | 6/7/2000 | 99213 | | $40.94 | 576169476A | 5001940723100 | 185 | E16105 | 11 | 6/7/2000 | 6/7/2000 | 96400 | | $5.13 |
| 576201192A | 4802660211500 | 185 | E16105 | 11 | 7/11/2000 | 7/11/2000 | 99212 | | $0.00 | 576201192A | 4802660211500 | 185 | E16105 | 11 | 7/11/2000 | 7/11/2000 | J9202 | | $0.00 |
| 576201192A | 4802660211600 | 185 | E16105 | 11 | 8/8/2000 | 8/8/2000 | 99212 | | $0.00 | 576201192A | 4802660211600 | 185 | E16105 | 11 | 8/8/2000 | 8/8/2000 | 96400 | | $0.00 |
| 576201192A | 4802660211700 | 185 | E16105 | 11 | 8/30/2000 | 8/30/2000 | 99212 | | $0.00 | 576201192A | 4802660211700 | 185 | E16105 | 11 | 8/30/2000 | 8/30/2000 | J9202 | | $0.00 |
| 576201192B1 | 5000760533900 | 185 | E16105 | 11 | 3/8/2000 | 3/8/2000 | 99212 | | $30.00 | 576201192B1 | 5000760533900 | 185 | E16105 | 11 | 3/8/2000 | 3/8/2000 | 96400 | | $5.13 |
| 576201192B1 | 5001250910500 | 185 | E16105 | 11 | 4/14/2000 | 4/14/2000 | 99213 | | $40.94 | 576201192B1 | 5001250910500 | 185 | E16105 | 11 | 4/14/2000 | 4/14/2000 | 96400 | | $5.13 |
| 576201192B1 | 5001451105400 | 185 | E16105 | 11 | 5/16/2000 | 5/16/2000 | 99212 | | $30.00 | 576201192B1 | 5001451105400 | 185 | E16105 | 11 | 5/16/2000 | 5/16/2000 | 96400 | | $5.13 |
| 576201192B1 | 5001940720200 | 185 | E16105 | 11 | 6/13/2000 | 6/13/2000 | 99212 | | $30.00 | 576201192B1 | 5001940720200 | 185 | E16105 | 11 | 6/13/2000 | 6/13/2000 | 96400 | | $5.13 |
| 576201192B1 | 4802840211600 | 185 | E16105 | 11 | 8/8/2000 | 8/8/2000 | 99212 | | $30.00 | 576201192B1 | 4802840211600 | 185 | E16105 | 11 | 8/8/2000 | 8/8/2000 | J9202 | | $357.19 |
| 576201192B1 | 4802840211700 | 185 | E16105 | 11 | 8/30/2000 | 8/30/2000 | 99212 | | $30.00 | 576201192B1 | 4802840211700 | 185 | E16105 | 11 | 8/30/2000 | 8/30/2000 | J9202 | | ######## |
| 576201192B1 | 5003390103000 | 185 | E16105 | 11 | 11/22/2000 | 11/22/2000 | 99212 | | $30.00 | 576201192B1 | 5003390103000 | 185 | E16105 | 11 | 11/22/2000 | 11/22/2000 | J9202 | | ######## |
| 576205783B | 5001870154500 | 1890 | C97629 | 11 | 6/26/2000 | 6/26/2000 | 99211 | | $18.07 | 576205783B | 5001870154500 | 1890 | C97629 | 11 | 6/26/2000 | 6/26/2000 | 96400 | | $5.13 |
| 576205783B | 5001890519200 | 1890 | C97629 | 11 | 6/27/2000 | 6/27/2000 | 99211 | | $18.07 | 576205783B | 5001890519200 | 1890 | C97629 | 11 | 6/27/2000 | 6/27/2000 | J9214 | | $44.20 |
| 576205783B | 5001890503600 | 1890 | C97629 | 11 | 6/28/2000 | 6/28/2000 | 99213 | | $40.94 | 576205783B | 5001890519100 | 1890 | C97629 | 11 | 6/28/2000 | 6/28/2000 | J9214 | | $44.20 |
| 576205783B | 5001930189000 | 1890 | F43711 | 11 | 6/30/2000 | 6/30/2000 | 99211 | | $18.07 | 576205783B | 5001930189000 | 1890 | F43711 | 11 | 6/30/2000 | 6/30/2000 | 96400 | | $5.13 |
| 576205783B | 5001930188300 | 1890 | B41057 | 11 | 6/30/2000 | 6/30/2000 | 99213 | | $40.94 | 576205783B | 5001930189000 | 1890 | F43711 | 11 | 6/30/2000 | 6/30/2000 | 96400 | | $5.13 |
| 576205783B | 5001990558600 | 1890 | F43711 | 11 | 7/3/2000 | 7/3/2000 | 99211 | | $18.07 | 576205783B | 5001990558600 | 1890 | F43711 | 11 | 7/3/2000 | 7/3/2000 | J1626 | | $141.44 |
| 576205783B | 5001990556800 | 1890 | F43711 | 11 | 7/5/2000 | 7/5/2000 | 99211 | | $18.07 | 576205783B | 5001990556800 | 1890 | F43711 | 11 | 7/5/2000 | 7/5/2000 | J9214 | | $44.20 |
| 576205783B | 5001990556600 | 1890 | F43711 | 11 | 7/7/2000 | 7/7/2000 | 99211 | | $18.07 | 576205783B | 5001990556600 | 1890 | F43711 | 11 | 7/7/2000 | 7/7/2000 | J9214 | | $44.20 |

Compare_Medicare_Part_B_2000_99

| Medicare Part B 2000 Total 9921X for KMC-HIC NUMBER | Medicare Part B 2000 Total 9921X for KMC_CLAIM NUMBER | Medicare Part B 2000 Total 9921X for KMC_DIAGNOSIS | Medicare Part B 2000 Total 9921X for KMC_PERFORMING UPIN | Medicare Part B 2000 Total 9921X for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total 9921X for KMC_LINE FROM DATE | Medicare Part B 2000 Total 9921X for KMC_LINE THRU DATE | Medicare Part B 2000 Total 9921X for KMC_HCPC | Medicare Part B 2000 Total 9921X for KMC_MODIFIER 1 | Medicare Part B 2000 Total 9921X for KMC_PROVIDER PAID | Medicare Part B 2000 Total Chemo for KMC-HIC NUMBER | Medicare Part B 2000 Total Chemo for KMC_CLAIM NUMBER | Medicare Part B 2000 Total Chemo for KMC_DIAGNOSIS | Medicare Part B 2000 Total Chemo for KMC_PERFORMING UPIN | Medicare Part B 2000 Total Chemo for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total Chemo for KMC_LINE FROM DATE | Medicare Part B 2000 Total Chemo for KMC_LINE THRU DATE | Medicare Part B 2000 Total Chemo for KMC_HCPC | Medicare Part B 2000 Total Chemo for KMC_MD DIFIER 1 | Medicare Part B 2000 Total Chemo for KMC_PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 576207859A | 4802563513100 | 585 | F47233 | 11 | 2/22/2000 | 2/22/2000 | 99211 | | $18.07 | 576207859A | 4802563513100 | 585 | F47233 | 11 | 2/22/2000 | 2/22/2000 | Q9934 | | $0.00 |
| 576207859A | 4802563513500 | 585 | F47233 | 11 | 3/1/2000 | 3/1/2000 | 99214 | | $0.00 | 576207859A | 4802563513500 | 585 | F47233 | 11 | 3/1/2000 | 3/1/2000 | Q9935 | EJ | $0.00 |
| 576207859A | 4802563513400 | 585 | F47233 | 11 | 3/7/2000 | 3/7/2000 | 99211 | | $18.07 | 576207859A | 4802563513400 | 585 | F47233 | 11 | 3/7/2000 | 3/7/2000 | Q9935 | EJ | $0.00 |
| 576207859A | 4802563513200 | 585 | F47233 | 11 | 3/14/2000 | 3/14/2000 | 99211 | | $18.07 | 576207859A | 4802563513200 | 585 | F47233 | 11 | 3/14/2000 | 3/14/2000 | Q9935 | EJ | $0.00 |
| 576207859A | 4802563513300 | 585 | F47233 | 11 | 3/21/2000 | 3/21/2000 | 99211 | | $18.07 | 576207859A | 4802563513300 | 585 | F47233 | 11 | 3/21/2000 | 3/21/2000 | Q9935 | EJ | $0.00 |
| 576207859A | 4802563513700 | 585 | F47233 | 11 | 4/26/2000 | 4/26/2000 | 99214 | | $62.73 | 576207859A | 4802563513700 | 585 | F47233 | 11 | 4/26/2000 | 4/26/2000 | Q9933 | EJ | $0.00 |
| 576207859A | 4802563513600 | 585 | F47233 | 11 | 5/3/2000 | 5/3/2000 | 99211 | | $18.07 | 576207859A | 4802563513600 | 585 | F47233 | 11 | 5/3/2000 | 5/3/2000 | Q9933 | EJ | $0.00 |
| 576207859A | 4802563802600 | 585 | F47233 | 11 | 5/15/2000 | 5/15/2000 | 99213 | | $40.94 | 576207859A | 4802563802600 | 585 | F47233 | 11 | 5/15/2000 | 5/15/2000 | Q9929 | EJ | $364.80 |
| 576207859A | 4802564500100 | 585 | F47233 | 11 | 5/23/2000 | 5/23/2000 | 99211 | | $18.07 | 576207859A | 4802564500100 | 585 | F47233 | 11 | 5/23/2000 | 5/23/2000 | Q9929 | EJ | $364.80 |
| 576207859A | 4802564500000 | 585 | F47233 | 11 | 5/31/2000 | 5/31/2000 | 99214 | | $62.73 | 576207859A | 4802564500000 | 585 | F47233 | 11 | 5/31/2000 | 5/31/2000 | Q9929 | EJ | $364.80 |
| 576207859A | 4802563804900 | 585 | F47233 | 11 | 6/7/2000 | 6/7/2000 | 99211 | | $18.07 | 576207859A | 4802563804900 | 585 | F47233 | 11 | 6/7/2000 | 6/7/2000 | Q9929 | EJ | $364.80 |
| 576207859A | 4802563514300 | 585 | F47233 | 11 | 6/13/2000 | 6/13/2000 | 99214 | | $62.73 | 576207859A | 4802563514300 | 585 | F47233 | 11 | 6/13/2000 | 6/13/2000 | Q9931 | EJ | $0.00 |
| 576207859A | 4802563514100 | 585 | F47233 | 11 | 7/18/2000 | 7/18/2000 | 99214 | | $62.73 | 576207859A | 4802563514100 | 585 | F47233 | 11 | 7/18/2000 | 7/18/2000 | Q9931 | EJ | $0.00 |
| 576207859A | 4802563514200 | 585 | F47233 | 11 | 7/25/2000 | 7/25/2000 | 99211 | | $18.07 | 576207859A | 4802563514200 | 585 | F47233 | 11 | 7/25/2000 | 7/25/2000 | Q9931 | EJ | $0.00 |
| 576207859A | 4802563513900 | 585 | F47233 | 11 | 8/1/2000 | 8/1/2000 | 99211 | | $18.07 | 576207859A | 4802563513900 | 585 | F47233 | 11 | 8/1/2000 | 8/1/2000 | Q9931 | EJ | $0.00 |
| 576207859A | 4802563513800 | 585 | F47233 | 11 | 8/8/2000 | 8/8/2000 | 99211 | | $18.07 | 576207859A | 4802563513800 | 585 | F47233 | 11 | 8/8/2000 | 8/8/2000 | Q9931 | EJ | $0.00 |
| 576207859A | 4802563514000 | 585 | F47233 | 11 | 8/22/2000 | 8/22/2000 | 99211 | | $18.07 | 576207859A | 4802563514000 | 585 | F47233 | 11 | 8/22/2000 | 8/22/2000 | Q9931 | EJ | $0.00 |
| 576207859A | 4802943503800 | 585 | F47233 | 11 | 8/29/2000 | 8/29/2000 | 99211 | | $0.00 | 576207859A | 4802943503800 | 585 | F47233 | 11 | 8/29/2000 | 8/29/2000 | Q9930 | EJ | $364.80 |
| 576207859A | 4802943503900 | 585 | F47233 | 11 | 9/5/2000 | 9/5/2000 | 99211 | | $18.07 | 576207859A | 4802943503900 | 585 | F47233 | 11 | 9/5/2000 | 9/5/2000 | Q9930 | EJ | $364.80 |
| 576207859A | 4802943503700 | 585 | F47233 | 11 | 9/12/2000 | 9/12/2000 | 99211 | | $18.07 | 576207859A | 4802943503700 | 585 | F47233 | 11 | 9/12/2000 | 9/12/2000 | Q9930 | EJ | $364.80 |
| 576207859A | 4803394230700 | 4011 | F47233 | 11 | 10/17/2000 | 10/17/2000 | 99214 | | $62.73 | 576207859A | 4803394230700 | 4011 | F47233 | 11 | 10/17/2000 | 10/17/2000 | Q9929 | EJ | $364.80 |
| 576207859A | 4803394230600 | 585 | F47233 | 11 | 10/24/2000 | 10/24/2000 | 99211 | | $18.07 | 576207859A | 4803394230600 | 585 | F47233 | 11 | 10/24/2000 | 10/24/2000 | Q9929 | EJ | $364.80 |
| 576207859A | 4803394230500 | 585 | F47233 | 11 | 10/31/2000 | 10/31/2000 | 99211 | | $18.07 | 576207859A | 4803394230500 | 585 | F47233 | 11 | 10/31/2000 | 10/31/2000 | Q9929 | EJ | $364.80 |
| 576207859A | 4803394230400 | 585 | F47233 | 11 | 11/7/2000 | 11/7/2000 | 99211 | | $18.07 | 576207859A | 4803394230400 | 585 | F47233 | 11 | 11/7/2000 | 11/7/2000 | Q9929 | EJ | $364.80 |
| 576207859A | 4810023520400 | 585 | F47233 | 11 | 11/14/2000 | 11/14/2000 | 99211 | | $18.07 | 576207859A | 4810023520400 | 585 | F47233 | 11 | 11/14/2000 | 11/14/2000 | Q9929 | EJ | $364.80 |
| 576207859A | 4810023520600 | 585 | F47233 | 11 | 11/21/2000 | 11/21/2000 | 99211 | | $0.00 | 576207859A | 4810023520600 | 585 | F47233 | 11 | 11/21/2000 | 11/21/2000 | Q9930 | EJ | $364.80 |
| 576207859A | 5003320349300 | 2859 | F47233 | 11 | 11/21/2000 | 11/21/2000 | 99214 | | $62.73 | 576207859A | 4810023520600 | 585 | F47233 | 11 | 11/21/2000 | 11/21/2000 | Q9930 | EJ | $364.80 |
| 576207859A | 4810023520500 | 585 | F47233 | 11 | 11/28/2000 | 11/28/2000 | 99211 | | $0.00 | 576207859A | 4810023520500 | 585 | F47233 | 11 | 11/28/2000 | 11/28/2000 | Q9930 | EJ | $364.80 |
| 576207859A | 4810023520800 | 585 | F47233 | 11 | 12/5/2000 | 12/5/2000 | 99211 | | $18.07 | 576207859A | 4810023520800 | 585 | F47233 | 11 | 12/5/2000 | 12/5/2000 | Q9930 | EJ | $364.80 |

Compare_Medicare_Part_B_2000_99

| 9921X HIC NUMBER | 9921X CLAIM NUMBER | 9921X DIAGNOSIS | 9921X PERFORMING UPIN | 9921X PLACE OF SERVICE | 9921X LINE FROM DATE | 9921X LINE THRU DATE | 9921X HCPC | 9921X MODIFIER 1 | 9921X PROVIDER PAID | Chemo HIC NUMBER | Chemo CLAIM NUMBER | Chemo DIAGNOSIS | Chemo PERFORMING UPIN | Chemo PLACE OF SERVICE | Chemo LINE FROM DATE | Chemo LINE THRU DATE | Chemo HCPC | Chemo MODIFIER 1 | Chemo PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 576207859A | 4810023520700 | 585 | F47233 | 11 | 12/12/2000 | 12/12/2000 | 99211 | | $18.07 | 576207859A | 4810023520700 | 585 | F47233 | 11 | 12/12/2000 | 12/12/2000 | Q9930 | EJ | $364.80 |
| 576207859A | 33360110035186(2859 | | F47233 | 11 | 12/19/2000 | 12/19/2000 | 99211 | | $18.07 | 576207859A | 33360110035186(2859 | | F47233 | 11 | 12/19/2000 | 12/19/2000 | Q0136 | EJ | $379.20 |
| 576208704A | 5002440117900 | 1623 | F43711 | 11 | 8/25/2000 | 8/25/2000 | 99214 | | $62.73 | 576208704A | 5002440127900 | 1623 | C97376 | 11 | 8/25/2000 | 8/25/2000 | 96410 | | $56.70 |
| 576208704A | 5002550542400 | 6929 | C97376 | 11 | 8/29/2000 | 8/29/2000 | 99212 | | $30.00 | 576208704A | 5002550433500 | 2880 | F43711 | 11 | 8/29/2000 | 8/29/2000 | J1440 | | $137.10 |
| 576208800A | 5000970219300 | 20281 | C97629 | 11 | 3/29/2000 | 3/29/2000 | 99213 | | $40.94 | 576208800A | 5000970245900 | 20012 | C97629 | 11 | 3/29/2000 | 3/29/2000 | 96408 | 59 | $35.70 |
| 576208800A | 5001330890900 | 20012 | F43711 | 11 | 5/3/2000 | 5/3/2000 | 99211 | | $18.07 | 576208800A | 5001330890900 | 20012 | F43711 | 11 | 5/3/2000 | 5/3/2000 | J9094 | | $9.30 |
| 576208800A | 5001720087600 | 20012 | F43711 | 11 | 6/9/2000 | 6/9/2000 | 99211 | | $18.07 | 576208800A | 5001720087600 | 20012 | F43711 | 11 | 6/9/2000 | 6/9/2000 | J9375 | | $29.06 |
| 576208800A | 5001990556700 | 20018 | F43711 | 11 | 7/6/2000 | 7/6/2000 | 99211 | | $18.07 | 576208800A | 5001990556700 | 20012 | F43711 | 11 | 7/6/2000 | 7/6/2000 | 96410 | | $56.70 |
| 576208800A | 5002220440800 | 20012 | F43711 | 11 | 7/31/2000 | 7/31/2000 | 99211 | | $18.07 | 576208800A | 5002220440800 | 20012 | F43711 | 11 | 7/31/2000 | 7/31/2000 | J9375 | | $29.06 |
| 576208800A | 5002440117100 | 20018 | F43711 | 11 | 8/25/2000 | 8/25/2000 | 99214 | | $62.73 | 576208800A | 5002440127800 | 20012 | F43711 | 11 | 8/25/2000 | 8/25/2000 | 96410 | | $56.70 |
| 576209846A | 5001080362800 | 1533 | C97629 | 11 | 4/3/2000 | 4/3/2000 | 99211 | | $18.07 | 576209846A | 5001080362800 | 1533 | C97629 | 11 | 4/3/2000 | 4/3/2000 | J0640 | | $13.30 |
| 576209846A | 5001080362500 | 1533 | C97629 | 11 | 4/4/2000 | 4/4/2000 | 99211 | | $18.07 | 576209846A | 5001080362500 | 1533 | C97629 | 11 | 4/4/2000 | 4/4/2000 | J9190 | | $2.37 |
| 576209846A | 5001080362200 | 1533 | C97629 | 11 | 4/5/2000 | 4/5/2000 | 99211 | | $18.07 | 576209846A | 5001080362200 | 1533 | C97629 | 11 | 4/5/2000 | 4/5/2000 | 96408 | | $35.70 |
| 576209846A | 5001080361700 | 1533 | C97629 | 11 | 4/6/2000 | 4/6/2000 | 99211 | | $18.07 | 576209846A | 5001080361700 | 1533 | C97629 | 11 | 4/6/2000 | 4/6/2000 | J0640 | | $13.30 |
| 576209846A | 5001080361400 | 1533 | C97629 | 11 | 4/7/2000 | 4/7/2000 | 99211 | | $18.07 | 576209846A | 5001080361400 | 1533 | C97629 | 11 | 4/7/2000 | 4/7/2000 | J1626 | | $141.44 |
| 576209846A | 5001330872200 | 1533 | F43711 | 11 | 5/3/2000 | 5/3/2000 | 99214 | | $62.73 | 576209846A | 5001330887600 | 2880 | F43711 | 11 | 5/3/2000 | 5/3/2000 | J1440 | | $137.10 |
| 576209846A | 5001370291400 | 1533 | F43711 | 11 | 5/8/2000 | 5/8/2000 | 99211 | | $18.07 | 576209846A | 5001370291400 | 1533 | F43711 | 11 | 5/8/2000 | 5/8/2000 | J9190 | | $2.37 |
| 576209846A | 5001370291300 | 1533 | F43711 | 11 | 5/9/2000 | 5/9/2000 | 99211 | | $18.07 | 576209846A | 5001370291300 | 1533 | F43711 | 11 | 5/9/2000 | 5/9/2000 | J0640 | | $13.30 |
| 576209846A | 5001370290800 | 1533 | F43711 | 11 | 5/10/2000 | 5/10/2000 | 99211 | | $18.07 | 576209846A | 5001370290800 | 1533 | F43711 | 11 | 5/10/2000 | 5/10/2000 | J9190 | | $2.37 |
| 576209846A | 5001440266100 | 1533 | F43711 | 11 | 5/11/2000 | 5/11/2000 | 99211 | | $18.07 | 576209846A | 5001440266100 | 1533 | F43711 | 11 | 5/11/2000 | 5/11/2000 | 96408 | | $35.70 |
| 576209846A | 5001440265700 | 1533 | F43711 | 11 | 5/12/2000 | 5/12/2000 | 99211 | | $18.07 | 576209846A | 5001440265700 | 1533 | F43711 | 11 | 5/12/2000 | 5/12/2000 | J1626 | | $141.44 |
| 576209846A | 5001720065600 | 1532 | F43711 | 11 | 6/13/2000 | 6/13/2000 | 99214 | | $62.73 | 576209846A | 5001720088500 | 1532 | F43711 | 11 | 6/13/2000 | 6/13/2000 | J0640 | | $13.30 |
| 576209846A | 5001781897800 | 1533 | F43711 | 11 | 6/14/2000 | 6/14/2000 | 99211 | | $18.07 | 576209846A | 5001781897800 | 1533 | F43711 | 11 | 6/14/2000 | 6/14/2000 | J9190 | | $2.37 |
| 576209846A | 5001781897600 | 1533 | F43711 | 11 | 6/15/2000 | 6/15/2000 | 99211 | | $18.07 | 576209846A | 5001781897600 | 1533 | F43711 | 11 | 6/15/2000 | 6/15/2000 | 96408 | | $35.70 |
| 576209846A | 5001781896900 | 1533 | F43711 | 11 | 6/16/2000 | 6/16/2000 | 99211 | | $18.07 | 576209846A | 5001781896900 | 1533 | F43711 | 11 | 6/16/2000 | 6/16/2000 | 96408 | | $35.70 |
| 576209846A | 5001790262800 | 1533 | F43711 | 11 | 6/19/2000 | 6/19/2000 | 99211 | | $18.07 | 576209846A | 5001790262800 | 1533 | F43711 | 11 | 6/19/2000 | 6/19/2000 | J1626 | | $141.44 |
| 576209846A | 5002030261200 | 1533 | F43711 | 11 | 7/10/2000 | 7/10/2000 | 99211 | | $18.07 | 576209846A | 5002030261200 | 1533 | F43711 | 11 | 7/10/2000 | 7/10/2000 | 96408 | | $35.70 |
| 576209846A | 5002090585700 | 1533 | F43711 | 11 | 7/11/2000 | 7/11/2000 | 99211 | | $18.07 | 576209846A | 5002090585700 | 1533 | F43711 | 11 | 7/11/2000 | 7/11/2000 | J0640 | | $13.30 |
| 576209846A | 5002100300500 | 1532 | F43711 | 11 | 7/12/2000 | 7/12/2000 | 99214 | | $62.73 | 576209846A | 5002030260500 | 1533 | F43711 | 11 | 7/12/2000 | 7/12/2000 | J0640 | | $13.30 |

Compare_Medicare_Part_B_2000_99

| Medicare Part B 2000 Total 9921X for KMC_HIC NUMBER | Medicare Part B 2000 Total 9921X for KMC_CLAIM NUMBER | Medicare Part B 2000 Total 9921X for KMC_DIAGNOSIS | Medicare Part B 2000 Total 9921X for KMC_PERFORMING UPIN | Medicare Part B 2000 Total 9921X for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total 9921X for KMC_LINE FROM DATE | Medicare Part B 2000 Total 9921X for KMC_LINE THRU DATE | Medicare Part B 2000 Total 9921X for KMC_HCPC | Medicare Part B 2000 Total 9921X for KMC_MODIFIER 1 | Medicare Part B 2000 Total 9921X for KMC_PROVIDER PAID | Medicare Part B 2000 Total Chemo for KMC_HIC NUMBER | Medicare Part B 2000 Total Chemo for KMC_CLAIM NUMBER | Medicare Part B 2000 Total Chemo for KMC_DIAGNOSIS | Medicare Part B 2000 Total Chemo for KMC_PERFORMING UPIN | Medicare Part B 2000 Total Chemo for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total Chemo for KMC_LINE FROM DATE | Medicare Part B 2000 Total Chemo for KMC_LINE THRU DATE | Medicare Part B 2000 Total Chemo for KMC_HCPC | Medicare Part B 2000 Total Chemo for KMC_MODIFIER 1 | Medicare Part B 2000 Total Chemo for KMC_PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 576209846A | 5002030259400 | 1533 | F43711 | 11 | 7/13/2000 | 7/13/2000 | 99211 | | $18.07 | 576209846A | 5002030259400 | 1533 | F43711 | 11 | 7/13/2000 | 7/13/2000 | J9190 | | $2.37 |
| 576209846A | 5002090585400 | 1533 | F43711 | 11 | 7/14/2000 | 7/14/2000 | 99211 | | $18.07 | 576209846A | 5002090585400 | 1533 | F43711 | 11 | 7/14/2000 | 7/14/2000 | J0640 | | $13.30 |
| 576209846A | 5002340462700 | 1532 | F43711 | 11 | 8/10/2000 | 8/10/2000 | 99214 | | $62.73 | 576209846A | 5002340467100 | 2880 | F43711 | 11 | 8/10/2000 | 8/10/2000 | J1440 | | $137.10 |
| 576209846A | 5002360528000 | 1533 | F43711 | 11 | 8/14/2000 | 8/14/2000 | 99211 | | $18.07 | 576209846A | 5002360528000 | 1533 | F43711 | 11 | 8/14/2000 | 8/14/2000 | 96408 | | $35.70 |
| 576209846A | 5002360527900 | 1533 | F43711 | 11 | 8/15/2000 | 8/15/2000 | 99211 | | $18.07 | 576209846A | 5002360527900 | 1533 | F43711 | 11 | 8/15/2000 | 8/15/2000 | J0640 | | $13.30 |
| 576209846A | 5002360527600 | 1533 | F43711 | 11 | 8/16/2000 | 8/16/2000 | 99211 | | $18.07 | 576209846A | 5002360527600 | 1533 | F43711 | 11 | 8/16/2000 | 8/16/2000 | 96408 | | $35.70 |
| 576209846A | 5002410560600 | 1533 | F43711 | 11 | 8/17/2000 | 8/17/2000 | 99211 | | $18.07 | 576209846A | 5002410560600 | 1533 | F43711 | 11 | 8/17/2000 | 8/17/2000 | 96408 | | $35.70 |
| 576209846A | 5002410520500 | 1533 | F43711 | 11 | 8/18/2000 | 8/18/2000 | 99211 | | $18.07 | 576209846A | 5002410520500 | 1533 | F43711 | 11 | 8/18/2000 | 8/18/2000 | 96408 | | $35.70 |
| 576209846A | 5002970542200 | 1532 | F43711 | 11 | 9/11/2000 | 9/11/2000 | 99214 | | $62.73 | 576209846A | 5002970568600 | 2880 | F43711 | 11 | 9/11/2000 | 9/11/2000 | J1440 | | $137.10 |
| 576209846A | 5002920364100 | 1533 | F43711 | 11 | 9/25/2000 | 9/25/2000 | 99211 | | $18.07 | 576209846A | 5002920364100 | 1533 | F43711 | 11 | 9/25/2000 | 9/25/2000 | 96408 | | $35.70 |
| 576209846A | 5002920337000 | 1533 | F43711 | 11 | 9/26/2000 | 9/26/2000 | 99211 | | $18.07 | 576209846A | 5002920337000 | 1533 | F43711 | 11 | 9/26/2000 | 9/26/2000 | J0640 | | $13.30 |
| 576209846A | 5002920316800 | 1533 | F43711 | 11 | 9/27/2000 | 9/27/2000 | 99211 | | $0.00 | 576209846A | 5002800638300 | 1533 | F43711 | 11 | 9/27/2000 | 9/27/2000 | 96408 | | $35.70 |
| 576209846A | 5002830535300 | 1533 | F43711 | 11 | 9/28/2000 | 9/28/2000 | 99211 | | $18.07 | 576209846A | 5002830535300 | 1533 | F43711 | 11 | 9/28/2000 | 9/28/2000 | J0640 | | $13.30 |
| 576209846A | 5002830535200 | 1533 | F43711 | 11 | 9/29/2000 | 9/29/2000 | 99211 | | $18.07 | 576209846A | 5002830535200 | 1533 | F43711 | 11 | 9/29/2000 | 9/29/2000 | J9190 | | $2.37 |