# Exhibit "B"

Compare_Medicare_Part_B_2000_99

**Exhibit "B"**

| KMC_HIC NUMBER (99Zi'K) | KMC_CLAIM NUMBER (99Zi'K) | KMC_PERFORCE OF MING UPIN | KMC_DIAG NOSIS | KMC_PLACE OF SERVICE | KMC_LINE FROM DATE | KMC_LINE THRU DATE | KMC_HCPC | KMC_NO DIFFER 1 ER PAID | KMC_HIC NUMBER (Chemo) | KMC_CLAIM NUMBER (Chemo) | KMC_PROVID UPIN | KMC_DIAG NOSIS (Chemo) | KMC_PLACE OF SERVICE (Chemo) | KMC_LINE FROM DATE (Chemo) | KMC_LINE THRU DATE (Chemo) | KMC_HCPC (Chemo) | KMC_NO DIFFER 1 PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0021237848 | 5002170322200 | F43711 | 1534 | 11 | 7/25/2000 | 7/25/2000 | 99211 | $18.07 | 0021237848 | 5002170322200 | F43711 | 1534 | 11 | 7/25/2000 | 7/25/2000 | J9190 | $2.37 |
| 0021237848 | 5002270615500 | F43711 | 1534 | 11 | 8/1/2000 | 8/1/2000 | 99211 | $18.07 | 0021237848 | 5002270615500 | F43711 | 1534 | 11 | 8/1/2000 | 8/1/2000 | J0640 | $13.30 |
| 0021237848 | 5002270614200 | F43711 | 1534 | 11 | 8/8/2000 | 8/8/2000 | 99211 | $18.07 | 0021237848 | 5002270614200 | F43711 | 1534 | 11 | 8/8/2000 | 8/8/2000 | J0640 | $13.30 |
| 0021237848 | 5002360516100 | F43711 | 1534 | 11 | 8/15/2000 | 8/15/2000 | 99214 | $62.73 | 0021237848 | 5002360527700 | F43711 | 1534 | 11 | 8/15/2000 | 8/15/2000 | 96408 | $35.70 |
| 0021237848 | 5002550434200 | F43711 | 1534 | 11 | 8/29/2000 | 8/29/2000 | 99211 | $18.07 | 0021237848 | 5002550434200 | F43711 | 1534 | 11 | 8/29/2000 | 8/29/2000 | 96408 | $35.70 |
| 0021237848 | 5002970573700 | F43711 | 1534 | 11 | 9/5/2000 | 9/5/2000 | 99211 | $62.73 | 0021237848 | 5002970573700 | F43711 | 1534 | 11 | 9/5/2000 | 9/5/2000 | J0640 | $35.70 |
| 0021237848 | 5002720381800 | F43711 | 1534 | 11 | 9/12/2000 | 9/12/2000 | 99211 | $18.07 | 0021237848 | 5002720389000 | F43711 | 1534 | 11 | 9/12/2000 | 9/12/2000 | 96408 | $35.70 |
| 0021237848 | 5002760558900 | F43711 | 1534 | 11 | 9/19/2000 | 9/19/2000 | 99211 | $18.07 | 0021237848 | 5002760558900 | F43711 | 1534 | 11 | 9/19/2000 | 9/19/2000 | J1626 | $141.44 |
| 011180112A | 5001720088200 | F43711 | 1570 | 11 | 6/6/2000 | 6/6/2000 | 99211 | $18.07 | 011180112A | 5001720088200 | F43711 | 1570 | 11 | 6/6/2000 | 6/6/2000 | 96408 | $35.70 |
| 011180112A | 5001720087000 | F43711 | 1570 | 11 | 6/13/2000 | 6/13/2000 | 99211 | $18.07 | 011180112A | 5001720087000 | F43711 | 1570 | 11 | 6/13/2000 | 6/13/2000 | J1626 | $141.44 |
| 011180112A | 5001790262600 | F43711 | 1570 | 11 | 6/20/2000 | 6/20/2000 | 99211 | $18.07 | 011180112A | 5001790262800 | F43711 | 1570 | 11 | 6/20/2000 | 6/20/2000 | J9190 | $2.37 |
| 011180112A | 5001870155300 | F43711 | 1570 | 11 | 6/27/2000 | 6/27/2000 | 99214 | $62.73 | 011180112A | 5001870155300 | F43711 | 1570 | 11 | 6/27/2000 | 6/27/2000 | 96408 | $141.44 |
| 011180112A | 5001990558900 | F43711 | 1570 | 11 | 7/5/2000 | 7/5/2000 | 99211 | $18.07 | 011180112A | 5001990558900 | F43711 | 1570 | 11 | 7/5/2000 | 7/5/2000 | J1626 | $2.37 |
| 011180112A | 5002030261100 | F43711 | 1570 | 11 | 7/10/2000 | 7/10/2000 | 99211 | $16.07 | 011180112A | 5002030281100 | F43711 | 1570 | 11 | 7/10/2000 | 7/10/2000 | J0640 | $13.30 |
| 011180112A | 5002170322700 | F43711 | 1570 | 11 | 7/25/2000 | 7/25/2000 | 99211 | $18.07 | 011180112A | 5002170323700 | F43711 | 1570 | 11 | 7/25/2000 | 7/25/2000 | J9190 | $2.37 |
| 011180112A | 5002200433900 | F43711 | 1570 | 11 | 7/31/2000 | 7/31/2000 | 99211 | $18.07 | 011180112A | 5002200441300 | F43711 | 1570 | 11 | 7/31/2000 | 7/31/2000 | 96408 | $35.70 |
| 011180112A | 5002270813900 | F43711 | 1570 | 11 | 8/8/2000 | 8/8/2000 | 99214 | $62.73 | 011180112A | 5002270813900 | F43711 | 1570 | 11 | 8/8/2000 | 8/8/2000 | J1626 | $141.44 |
| 011180112A | 5002330527600 | F43711 | 1570 | 11 | 8/15/2000 | 8/15/2000 | 99211 | $18.07 | 011180112A | 5002330527800 | F43711 | 1570 | 11 | 8/15/2000 | 8/15/2000 | 96408 | $35.70 |
| 011180112A | 5002440127400 | F43711 | 1570 | 11 | 8/22/2000 | 8/22/2000 | 99214 | $18.07 | 011180112A | 5002440127400 | F43711 | 1570 | 11 | 8/22/2000 | 8/22/2000 | J1626 | $141.44 |
| 011180112A | 5002550428500 | F43711 | 1570 | 11 | 8/29/2000 | 8/29/2000 | 99211 | $18.07 | 011180112A | 5002550434100 | F43711 | 1570 | 11 | 8/29/2000 | 8/29/2000 | J9190 | $2.37 |
| 011180112A | 5002290578000 | F43711 | 1570 | 11 | 9/5/2000 | 9/5/2000 | 99211 | $18.07 | 011180112A | 5002290578000 | F43711 | 1570 | 11 | 9/5/2000 | 9/5/2000 | J0640 | $13.30 |
| 011180112A | 5002720398900 | F43711 | 1570 | 11 | 9/12/2000 | 9/12/2000 | 99211 | $18.07 | 011180112A | 5002720398900 | F43711 | 1570 | 11 | 9/12/2000 | 9/12/2000 | 96408 | $35.70 |
| 011180112A | 5002760559000 | F43711 | 1570 | 11 | 9/19/2000 | 9/19/2000 | 99211 | $18.07 | 011180112A | 5002760559000 | F43711 | 1570 | 11 | 9/19/2000 | 9/19/2000 | J1626 | $141.44 |
| 011180112A | 5002920363800 | F43711 | 1570 | 11 | 9/26/2000 | 9/26/2000 | 99211 | $18.07 | 011180112A | 5002920363900 | F43711 | 1570 | 11 | 9/26/2000 | 9/26/2000 | J9190 | $141.44 |
| 011180112A | 5002930449300 | F43711 | 1570 | 11 | 10/3/2000 | 10/3/2000 | 99211 | $18.07 | 011180112A | 5002930449900 | F43711 | 1570 | 11 | 10/3/2000 | 10/3/2000 | 96408 | $2.37 |
| 011180112A | 5002970555100 | F43711 | 1570 | 11 | 10/10/2000 | 10/10/2000 | 99211 | $18.07 | 011180112A | 5002970366100 | F43711 | 1570 | 11 | 10/10/2000 | 10/10/2000 | J1626 | $13.30 |
| 011180112A | 5003000233900 | F43711 | 1570 | 11 | 10/17/2000 | 10/17/2000 | 99211 | $18.07 | 011180112A | 5003000233900 | F43711 | 1570 | 11 | 10/17/2000 | 10/17/2000 | J1626 | $35.70 |
| 011180112A | 5003110548500 | F43711 | 1570 | 11 | 10/31/2000 | 10/31/2000 | 99211 | $18.07 | 011180112A | 5003110548500 | F43711 | 1570 | 11 | 10/31/2000 | 10/31/2000 | J9190 | $141.44 |
| 011180112A | 5003220287500 | F43711 | 1570 | 11 | 11/7/2000 | 11/7/2000 | 99211 | $18.07 | 011180112A | 5003330268400 | F43711 | 1570 | 11 | 11/7/2000 | 11/7/2000 | 96408 | $35.70 |
| 011180112A | 5003390684400 | F43711 | 1570 | 11 | 11/21/2000 | 11/21/2000 | 99211 | $18.07 | 011180112A | 5003390684400 | F43711 | 1570 | 11 | 11/21/2000 | 11/21/2000 | J9190 | $4.37 |

Compare_Medicare_Part_B_2000_99

The data below is a rotated, side‑by‑side comparison table. The left‑hand group of columns is labeled **Medicare Part B 2000 Total 992YX** and the right‑hand group is labeled **Medicare Part B 2000 Total Chemo**.

| 992YX HIC NUMBER | 992YX CLAIM NUMBER | 992YX NCSIS | 992YX DIAG | POS | 992YX LINE FROM | 992YX LINE THRU | 992YX HCPC | 99201X MOD DIFER 1 | 992YX PROVIDER PAID | Chemo HIC NUMBER | Chemo CLAIM NUMBER | Chemo NCSIS | Chemo DIAG | POS | Chemo LINE FROM | Chemo LINE THRU | Chemo HCPC | Chemo MOD | Chemo PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 011180112A | 5003530404600 | F43711 | 1570 | 11 | 12/5/2000 | 12/5/2000 | 99214 | 25 | $62.73 | 011180112A | 5003530432600 | F43711 | 1570 | 11 | 12/5/2000 | 12/5/2000 | J6408 | | $35.70 |
| 011180112A | 5003630210000 | F43711 | 1570 | 11 | 12/19/2000 | 12/19/2000 | 99214 | | $18.07 | 011180112A | 5003830210000 | F43711 | 1570 | 11 | 12/19/2000 | 12/19/2000 | J6840 | | $13.30 |
| 020221290A | 5000320354900 | B53323 | 2880 | 11 | 1/20/2000 | 1/20/2000 | 99214 | | $62.73 | 020221290A | 5000280184600 | B53323 | 2880 | 11 | 1/20/2000 | 1/20/2000 | J1440 | | $125.62 |
| 020221290A | 5001100383500 | B53323 | 5990 | 11 | 4/7/2000 | 4/7/2000 | 99213 | | $40.94 | 020221290A | 5001100383500 | B53323 | 5990 | 11 | 4/7/2000 | 4/7/2000 | J1440 | | $137.10 |
| 028142824A | 5000241140900 | E16105 | 185 | 11 | 1/6/2000 | 1/6/2000 | 99213 | | $40.94 | 028142824A | 5000241140900 | E16105 | 185 | 11 | 1/6/2000 | 1/6/2000 | J9202 | | $357.19 |
| 028142824A | 5000600470000 | E16105 | 185 | 11 | 2/7/2000 | 2/7/2000 | 99213 | | $30.00 | 028142824A | 5000600470000 | E16105 | 185 | 11 | 2/7/2000 | 2/7/2000 | J9202 | | $357.19 |
| 028142824A | 5000760534000 | E16105 | 185 | 11 | 3/9/2000 | 3/9/2000 | 99212 | | $30.00 | 028142824A | 5000760534000 | E16105 | 185 | 11 | 3/9/2000 | 3/9/2000 | J9202 | | $357.19 |
| 028142824A | 5001250910400 | E16105 | 185 | 11 | 4/10/2000 | 4/10/2000 | 99212 | | $30.00 | 028142824A | 5001250910400 | E16105 | 185 | 11 | 4/10/2000 | 4/10/2000 | J9202 | | $357.19 |
| 028142824A | 5001381135100 | E16105 | 185 | 11 | 5/8/2000 | 5/8/2000 | 99212 | | $30.00 | 028142824A | 5001381135100 | E16105 | 185 | 11 | 5/8/2000 | 5/8/2000 | J9202 | | $5.13 |
| 028142824A | 5002510503500 | E16105 | 185 | 11 | 6/6/2000 | 6/6/2000 | 99213 | | $18.07 | 028142824A | 5002510503500 | E16105 | 185 | 11 | 6/6/2000 | 6/6/2000 | J9202 | | $357.19 |
| 028142824A | 5002650055600 | E16105 | 185 | 11 | 9/25/2000 | 9/25/2000 | 99211 | | $30.00 | 028142824A | 5002650055600 | E16105 | 185 | 11 | 9/25/2000 | 9/25/2000 | J9202 | | $357.19 |
| 028142824A | 5003010305000 | E16105 | 185 | 11 | 10/23/2000 | 10/23/2000 | 99212 | | $30.00 | 028142824A | 5003010305000 | E16105 | 185 | 11 | 10/23/2000 | 10/23/2000 | J9202 | | $357.19 |
| 028142824A | 5003290058300 | E16105 | 185 | 11 | 11/20/2000 | 11/20/2000 | 99213 | | $30.00 | 028142824A | 5003290058300 | E16105 | 185 | 11 | 11/20/2000 | 11/20/2000 | J9202 | | $357.19 |
| 03126428 7A | 5000810317400 | A90626 | 185 | 11 | 2/24/2000 | 2/24/2000 | 99213 | | $40.94 | 03126 4287A | 5000810317400 | A90626 | 185 | 11 | 2/24/2000 | 2/24/2000 | J9217 | | $1,355.78 |
| 03126428 7A | 4801822013700 | C97336 | 59000 | 11 | 6/1/2000 | 6/1/2000 | 99212 | 25 | $30.00 | 03126 4287A | 4801822013700 | C97336 | 59000 | 11 | 6/1/2000 | 6/1/2000 | Q9938 | EJ | $9.12 |
| 03126428 7A | 5002020087200 | C97336 | 2859 | 11 | 7/10/2000 | 7/10/2000 | 99213 | | $40.94 | 03126 4287A | 5002020087200 | C97336 | 2859 | 11 | 7/10/2000 | 7/10/2000 | Q9932 | EJ | $45.60 |
| 03126428 7A | 5002550517200 | C97336 | 49121 | 11 | 8/28/2000 | 8/28/2000 | 99212 | 25 | $30.00 | 03126 4287A | 5002550517200 | C97336 | 49121 | 11 | 8/28/2000 | 8/28/2000 | Q9935 | EJ | $45.60 |
| 03126428 7A | 4802690222000 | C97336 | 49121 | 11 | 9/5/2000 | 9/5/2000 | 99212 | 25 | $40.94 | 03126 4287A | 4802690222000 | C97336 | 49121 | 11 | 9/5/2000 | 9/5/2000 | Q9940 | EJ | $45.60 |
| 03126428 7A | 4802730303200 | C97336 | 5640 | 11 | 9/11/2000 | 9/11/2000 | 99213 | 25 | $30.00 | 03126 4287A | 4802730303200 | C97336 | 5640 | 11 | 9/11/2000 | 9/11/2000 | Q9940 | EJ | $45.60 |
| 03126428 7A | 4802834100000 | C97336 | 5920 | 11 | 9/18/2000 | 9/18/2000 | 99214 | 25 | $40.94 | 03126 4287A | 4802834100000 | C97336 | 5920 | 11 | 9/18/2000 | 9/18/2000 | Q9939 | EJ | $0.00 |
| 03126428 7A | 4802971934800 | C97336 | 496 | 11 | 10/2/2000 | 10/2/2000 | 99214 | 25 | $62.73 | 03126 4287A | 4802971934800 | C97336 | 496 | 11 | 10/2/2000 | 10/2/2000 | Q9939 | EJ | $0.00 |
| 03126428 7A | 4802970240100 | C97336 | 2859 | 11 | 10/4/2000 | 10/4/2000 | 99214 | 25 | $30.00 | 03126 4287A | 4802970240100 | C97336 | 2859 | 11 | 10/4/2000 | 10/4/2000 | Q9937 | EJ | $0.00 |
| 03126428 7A | 4803041863500 | E16105 | 185 | 11 | 10/9/2000 | 10/9/2000 | 99213 | 25 | $40.94 | 03126 4287A | 4803041863500 | C97336 | 185 | 11 | 10/9/2000 | 10/9/2000 | Q9937 | EJ | $0.00 |
| 03126428 7A | 4803180171600 | A90626 | 185 | 11 | 10/30/2000 | 10/30/2000 | 99212 | 25 | $18.07 | 03126 4287A | 4803180171600 | E16105 | 185 | 11 | 10/30/2000 | 10/30/2000 | Q9937 | EJ | $0.00 |
| 052128027A | 5000600469400 | A90626 | 185 | 11 | 2/10/2000 | 2/10/2000 | 99213 | | $62.73 | 052128027A | 5000600469400 | A90626 | 185 | 11 | 2/10/2000 | 2/10/2000 | Q9217 | | $5.13 |
| 105246987A | 5000471004600 | F43711 | 185 | 11 | 2/9/2000 | 2/9/2000 | 99214 | | $62.73 | 105246987A | 5000471004600 | A90626 | 185 | 11 | 2/9/2000 | 2/9/2000 | J9217 | | $1,355.78 |
| 117282152A | 5001330891500 | F43711 | 1623 | 11 | 5/3/2000 | 5/3/2000 | 99211 | | $18.07 | 117282152A | 5001330891500 | F43711 | 1623 | 11 | 5/3/2000 | 5/3/2000 | J9181 | | $21.02 |
| 117282152A | 5001720081500 | F43711 | 1623 | 11 | 6/1/2000 | 6/1/2000 | 99214 | | $62.73 | 117282152A | 5001720090500 | F43711 | 1623 | 11 | 6/1/2000 | 6/1/2000 | J9412 | | $42.57 |
| 117282152A | 5001890510900 | F43711 | 1623 | 11 | 6/29/2000 | 6/29/2000 | 99214 | | $62.73 | 117282152A | 5001890510900 | F43711 | 1623 | 11 | 6/29/2000 | 6/29/2000 | J9410 | | $56.70 |
| 117282152A | 5002170313500 | F43711 | 1623 | 11 | 7/27/2000 | 7/27/2000 | 99214 | | $62.73 | 117282152A | 5002170323900 | F43711 | 1623 | 11 | 7/27/2000 | 7/27/2000 | J9412 | | $42.57 |

Page 2

Compare_Medicare_Part_B_2000_99

| Medicare Part B 2000 Total 9921X KMC_INC NUMBER | KMC_CLAIM NUMBER | KMC_DIAG NOSIS | KMC_PERFOR MING UPIN | KMC_PLA CE OF SERVICE | KMC_LINE FROM DATE | KMC_LINE THRU DATE | KMC_HCPC | ExPAID DIFFER 1 | DIFFER 1 | Medicare Part B 2000 Total Chemo KMC_INC NUMBER | KMC_CLAIM NUMBER | KMC_DIAG NOSIS | KMC_PERFOR MING UPIN | KMC_PLA CE OF SERVICE | KMC_LINE FROM DATE | KMC_LINE THRU DATE | KMC_HCPC | KMC_HCPC PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5002440118000 | 117282152A | 1623 | F43711 | 11 | 8/24/2000 | 8/24/2000 | 99214 | $82.73 | | 5002440128000 | 117282152A | 1623 | F43711 | 11 | 8/24/2000 | 8/24/2000 | J9181 | $21.02 |
| 5002920358400 | 117282152A | 1623 | F43711 | 11 | 9/21/2000 | 9/21/2000 | 99214 | $82.73 | | 5002920337800 | 117282152A | 1623 | F43711 | 11 | 9/21/2000 | 9/21/2000 | J1626 | $141.44 |
| 5003110551900 | 117282152A | 1623 | F43711 | 11 | 10/23/2000 | 10/23/2000 | 99211 | $18.07 | | 5003110548000 | 117282152A | 2858 | F43711 | 11 | 10/23/2000 | 10/23/2000 | Q0136 | $284.40 |
| 5003220243400 | 117282152A | 78605 | G56123 | 11 | 11/7/2000 | 11/7/2000 | 99214 | $82.73 | | 5003220266900 | 117282152A | 2880 | F43711 | 11 | 11/7/2000 | 11/7/2000 | J1440 | $137.10 |
| 5003220285400 | 117282152A | 1623 | F43711 | 11 | 11/8/2000 | 11/8/2000 | 99214 | $82.73 | | 5003220265500 | 117282152A | 1623 | F43711 | 11 | 11/8/2000 | 11/8/2000 | J1440 | $137.10 |
| 3338010280043560 | 117282152A | 1623 | F43711 | 11 | 11/30/2000 | 11/30/2000 | 99214 | $18.07 | 25 | 5003430672100 | 117282152A | 2859 | F43711 | 11 | 11/30/2000 | 11/30/2000 | Q0136 | $884.40 |
| 5000390363800 | 1303076548 | 1623 | F43711 | 11 | 1/12/2000 | 1/12/2000 | 99211 | $18.07 | | 5000390357500 | 1303076548 | 1623 | F43711 | 11 | 1/12/2000 | 1/12/2000 | J9045 | $141.44 |
| 5000390363500 | 1303076548 | 1623 | F43711 | 11 | 1/13/2000 | 1/13/2000 | 99211 | $18.07 | | 5000390363600 | 1303076548 | 1623 | F43711 | 11 | 1/13/2000 | 1/13/2000 | J1626 | $2.37 |
| 5000390363200 | 1303076548 | 1623 | F43711 | 11 | 1/14/2000 | 1/14/2000 | 99211 | $18.07 | | 5000390363200 | 1303076548 | 1623 | F43711 | 11 | 1/14/2000 | 1/14/2000 | J9190 | $2.37 |
| 5000540210600 | 1303076548 | 1623 | F43711 | 11 | 2/9/2000 | 2/9/2000 | 99212 | $30.00 | | 5000540227100 | 1303076548 | 1623 | C97629 | 11 | 2/9/2000 | 2/9/2000 | J9190 | $2.37 |
| 5000540227000 | 1303076548 | 1623 | C97629 | 11 | 2/10/2000 | 2/10/2000 | 99211 | $18.07 | | 5000540227000 | 1303076548 | 1623 | C97629 | 11 | 2/10/2000 | 2/10/2000 | J9190 | $56.70 |
| 5009970234600 | 1303076548 | 4538 | C97629 | 11 | 3/29/2000 | 3/29/2000 | 99213 | $40.94 | | 5006070247400 | 1303076548 | 1623 | C97629 | 11 | 3/29/2000 | 3/29/2000 | 96410 | $181.20 |
| 5001080301800 | 1303076548 | 1623 | C97629 | 11 | 4/5/2000 | 4/5/2000 | 99211 | $40.94 | | 5001080382100 | 1303076548 | 1623 | C97629 | 11 | 4/5/2000 | 4/5/2000 | 96410 | $302.00 |
| 5001570500700 | 1303076548 | 1623 | C97629 | 11 | 4/12/2000 | 4/12/2000 | 99213 | $40.94 | | 5001150500700 | 1303076548 | 1623 | C97629 | 11 | 4/12/2000 | 4/12/2000 | J9390 | $384.80 |
| 5001190198700 | 1303076548 | 1623 | C97629 | 11 | 4/19/2000 | 4/19/2000 | 99213 | $40.94 | | 5001190199400 | 1303076548 | 1623 | C97629 | 11 | 4/19/2000 | 4/19/2000 | Q0136 | $35.70 |
| 5001260253400 | 1303076548 | 1623 | C97629 | 11 | 4/26/2000 | 4/26/2000 | 99211 | $40.94 | | 5001260250400 | 1303076548 | 1623 | C97629 | 11 | 4/26/2000 | 4/26/2000 | 96408 | $141.44 |
| 5001431054300 | 1303076548 | 1623 | C97629 | 11 | 5/10/2000 | 5/10/2000 | 99213 | $18.07 | | 5001370260700 | 1303076548 | 1623 | C97629 | 11 | 5/10/2000 | 5/10/2000 | 96410 | $35.70 |
| 5001540037500 | 1303076548 | 4538 | C97629 | 11 | 5/24/2000 | 5/24/2000 | 99211 | $40.94 | | 5001540290700 | 1303076548 | 1623 | C97629 | 11 | 5/24/2000 | 5/24/2000 | J1626 | $302.00 |
| 5001710363600 | 1303076548 | 1623 | C97629 | 11 | 6/7/2000 | 6/7/2000 | 99213 | $18.07 | | 5001710392300 | 1303076548 | 1623 | C97629 | 11 | 6/7/2000 | 6/7/2000 | 96408 | $384.80 |
| 5001820271400 | 1303076548 | 1623 | C97629 | 11 | 6/21/2000 | 6/21/2000 | 99211 | $40.94 | | 5001820288900 | 1303076548 | 1623 | C97629 | 11 | 6/21/2000 | 6/21/2000 | J9390 | $56.70 |
| 5002030240800 | 1303076548 | 1623 | C97629 | 11 | 7/12/2000 | 7/12/2000 | 99213 | $18.07 | | 5002030263300 | 1303076548 | 2859 | C97629 | 11 | 7/12/2000 | 7/12/2000 | Q0136 | $141.44 |
| 5002100311400 | 1303076548 | 1623 | C97629 | 11 | 7/19/2000 | 7/19/2000 | 99211 | $40.94 | | 5002100311400 | 1303076548 | 1623 | C97629 | 11 | 7/19/2000 | 7/19/2000 | 96410 | $56.70 |
| 5002170321900 | 1303076548 | 1629 | C97629 | 11 | 7/26/2000 | 7/26/2000 | 99213 | $18.07 | | 5002170321900 | 1303076548 | 1623 | C97629 | 11 | 7/26/2000 | 7/26/2000 | J1626 | $0.00 |
| 5002290498800 | 1303076548 | 1622 | C97629 | 11 | 8/2/2000 | 8/2/2000 | 99211 | $40.94 | | 5002270016800 | 1303076548 | 1985 | C97629 | 11 | 8/2/2000 | 8/2/2000 | 96410 | $56.70 |
| 5002300448900 | 1303076548 | 1625 | C97629 | 11 | 8/9/2000 | 8/9/2000 | 99213 | $18.07 | | 5002300453000 | 1303076548 | 1623 | C97629 | 11 | 8/9/2000 | 8/9/2000 | J9390 | $141.44 |
| 5002300527500 | 1303076548 | 1623 | C97629 | 11 | 8/16/2000 | 8/16/2000 | 99211 | $40.94 | | 5002360527500 | 1303076548 | 1623 | C97629 | 11 | 8/16/2000 | 8/16/2000 | J1626 | $56.70 |
| 5002440126700 | 1303076548 | 1623 | C97629 | 11 | 8/23/2000 | 8/23/2000 | 99213 | $18.07 | | 5002440126700 | 1303076548 | 1623 | C97629 | 11 | 8/23/2000 | 8/23/2000 | 96410 | $141.44 |
| 5002970569100 | 1303076548 | 1623 | C97629 | 11 | 9/6/2000 | 9/6/2000 | 99211 | $40.94 | | 5002970569900 | 1303076548 | 1623 | C97629 | 11 | 9/6/2000 | 9/6/2000 | J1626 | $56.70 |
| 5002720398700 | 1303076548 | 1623 | C97629 | 11 | 9/13/2000 | 9/13/2000 | 99213 | $18.07 | | 5002720398700 | 1303076548 | 1623 | C97629 | 11 | 9/13/2000 | 9/13/2000 | 96410 | $56.70 |
| 5002760557400 | 1303076548 | 1623 | C97629 | 11 | 9/20/2000 | 9/20/2000 | 99211 | $18.07 | | 5002760557400 | 1303076548 | 1623 | C97629 | 11 | 9/20/2000 | 9/20/2000 | 96410 | $56.70 |

Compare_Medicare_Part_B_2000_99

| KMC_HIC NUMBER (99201X) | KMC_CLAIM NUMBER (99201X) | DIAG NOSIS MNG UPN | PERFORCE OF SERVICE | LINE FROM DATE | LINE THRU DATE | HCPC | MOD IFIER 1 | PROVIDER PAID | KMC_HIC NUMBER (Chemo) | KMC_CLAIM NUMBER (Chemo) | DIAG NOSIS | PERFORMING CE OF SERVICE | LINE FROM DATE | LINE THRU DATE | HCPC | MO/PROVIDER | PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13030765-4B | 500280061200 | 1623 | C97629 | 11 | 9/27/2000 | 9/27/2000 | 99213 | | $40.94 | 13030765-4B | 500280063300 | 1623 | F43711 | 11 | 9/27/2000 | 9/27/2000 | J9201 | | $495.38 |
| 13030765-4B | 500290045300 | 1623 | C97629 | 11 | 10/4/2000 | 10/4/2000 | 99213 | | $18.07 | 13030765-4B | 500290045300 | 1623 | C97629 | 11 | 10/4/2000 | 10/4/2000 | J1626 | | $141.44 |
| 13030765-4B | 50029700586700 | 1623 | F43711 | 11 | 10/11/2000 | 10/11/2000 | 99211 | | $18.07 | 13030765-4B | 500297055000 | 2859 | F43711 | 11 | 10/11/2000 | 10/11/2000 | Q0136 | | $182.40 |
| 13030765-4B | 500301075600 | 1629 | C97629 | 11 | 10/18/2000 | 10/18/2000 | 99213 | | $40.94 | 13030765-4B | 500301077760 | 1623 | C97629 | 11 | 10/18/2000 | 10/18/2000 | 96410 | | $56.70 |
| 13030765-4B | 500311051640 | 1623 | C97629 | 11 | 10/25/2000 | 10/25/2000 | 99213 | | $40.94 | 13030765-4B | 500311055300 | 1623 | C97629 | 11 | 10/25/2000 | 10/25/2000 | J9201 | | $495.38 |
| 13030765-4B | 500335076900 | 6889 | C97629 | 11 | 11/15/2000 | 11/15/2000 | 99213 | 25 | $18.07 | 13030765-4B | 500332024530 | 1623 | C97629 | 11 | 11/15/2000 | 11/15/2000 | J9201 | | $56.70 |
| 13030765-4B | 500336068360 | 1623 | C97629 | 11 | 11/21/2000 | 11/21/2000 | 99212 | | $18.07 | 13030765-4B | 500339068380 | 1623 | C97629 | 11 | 11/21/2000 | 11/21/2000 | 96410 | | $56.70 |
| 13030765-4B | 500343067230 | 1623 | C97629 | 11 | 11/29/2000 | 11/29/2000 | 99211 | | $18.07 | 13030765-4B | 500340067320 | 1623 | C97629 | 11 | 11/29/2000 | 11/29/2000 | 96410 | | $189.60 |
| 13030765-4B | 500350043280 | 1623 | C97629 | 11 | 12/6/2000 | 12/6/2000 | 99213 | 25 | $40.94 | 13030765-4B | 500350042800 | 1623 | C97629 | 11 | 12/6/2000 | 12/6/2000 | Q0136 | | $189.60 |
| 13030765-4B | 500356011750 | 1623 | C97629 | 11 | 12/13/2000 | 12/13/2000 | 99213 | | $40.94 | 13030765-4B | 500356017600 | 1985 | C97629 | 11 | 12/13/2000 | 12/13/2000 | Q0136 | | $5.13 |
| 141443522A | 501090071200 | 185 | E16105 | 11 | 12/29/2000 | 12/29/2000 | 99212 | | $30.00 | 141443522A | 501090071200 | 185 | E16105 | 11 | 12/29/2000 | 12/29/2000 | 96400 | | $1,071.58 |
| 18107791A | 501250090100 | 185 | E16105 | 11 | 3/23/2000 | 3/23/2000 | 99212 | | $30.00 | 18107791A | 501250090910 | 185 | E16105 | 11 | 3/23/2000 | 3/23/2000 | J9202 | | $5.13 |
| 18107791A | 501940720600 | 185 | E16105 | 11 | 6/15/2000 | 6/15/2000 | 99212 | | $30.00 | 18107791A | 501940720600 | 185 | E16105 | 11 | 6/15/2000 | 6/15/2000 | 96400 | | $1,071.58 |
| 18107791A | 502089008600 | 185 | E16105 | 11 | 9/12/2000 | 9/12/2000 | 99212 | | $30.00 | 18107791A | 502089008680 | 185 | E16105 | 11 | 9/12/2000 | 9/12/2000 | J9202 | | $5.13 |
| 18107791A | 500354007120 | 185 | E16105 | 11 | 12/13/2000 | 12/13/2000 | 99212 | | $30.00 | 18107791A | 500354007120 | 185 | E16105 | 11 | 12/13/2000 | 12/13/2000 | J9202 | | $1,071.58 |
| 19012868A | 501009001400 | 185 | E16105 | 11 | 12/29/2000 | 12/29/2000 | 99212 | 25 | $0.00 | 19012868A | 500100074000 | 185 | E16105 | 11 | 12/29/2000 | 12/29/2000 | 96400 | | $5.13 |
| 208260944A | 500140428800 | 185 | A90626 | 11 | 1/7/2000 | 1/7/2000 | 99211 | | $0.00 | 208260944A | 500140428900 | 185 | A90626 | 11 | 1/7/2000 | 1/7/2000 | 96400 | | $0.00 |
| 208260944A | 501005002600 | 185 | E16105 | 11 | 12/26/2000 | 12/26/2000 | 99213 | | $40.94 | 208260944A | 501005002200 | 185 | E16105 | 11 | 12/26/2000 | 12/26/2000 | 96400 | | $5.13 |
| 249367537A | 500390363100 | 1515 | C97629 | 11 | 1/18/2000 | 1/18/2000 | 99211 | | $18.07 | 249367537A | 500390359100 | 1515 | C97629 | 11 | 1/18/2000 | 1/18/2000 | J1626 | | $141.44 |
| 249367537A | 500090361400 | 1515 | F43711 | 11 | 1/24/2000 | 1/24/2000 | 99211 | | $18.07 | 249367537A | 500390361400 | 1515 | F43711 | 11 | 1/24/2000 | 1/24/2000 | 96410 | | $56.70 |
| 249367537A | 500450575100 | 1515 | F43711 | 11 | 2/7/2000 | 2/7/2000 | 99211 | | $18.07 | 249367537A | 500450575100 | 1515 | F43711 | 11 | 2/7/2000 | 2/7/2000 | 96410 | | $56.70 |
| 249367537A | 500056081700 | 1515 | F43711 | 11 | 2/14/2000 | 2/14/2000 | 99211 | | $18.07 | 249367537A | 500056081700 | 1515 | F43711 | 11 | 2/14/2000 | 2/14/2000 | 96412 | | $42.57 |
| 249367537A | 500074031760 | 1516 | F43711 | 11 | 3/6/2000 | 3/6/2000 | 99211 | | $62.73 | 249367537A | 500074031760 | 1515 | F43711 | 11 | 3/6/2000 | 3/6/2000 | J9206 | GA | $1,056.96 |
| 249367537A | 500070024640 | 1511 | F43711 | 11 | 3/9/2000 | 3/9/2000 | 99214 | | $18.07 | 249367537A | 500070025800 | 2880 | F43711 | 11 | 3/9/2000 | 3/9/2000 | J1440 | | $137.10 |
| 249367537A | 500081032450 | 1511 | F43711 | 11 | 3/13/2000 | 3/13/2000 | 99211 | | $18.07 | 249367537A | 500081032450 | 1511 | F43711 | 11 | 3/13/2000 | 3/13/2000 | J1626 | | $141.44 |
| 249367537A | 500084023230 | 1511 | F43711 | 11 | 3/20/2000 | 3/20/2000 | 99211 | | $18.07 | 249367537A | 500084023230 | 1511 | F43711 | 11 | 3/20/2000 | 3/20/2000 | J1626 | | $141.44 |
| 249367537A | 500108036270 | 1515 | C97629 | 11 | 4/3/2000 | 4/3/2000 | 99211 | | $18.07 | 249367537A | 500108036270 | 1511 | C97629 | 11 | 4/3/2000 | 4/3/2000 | J9206 | GA | $1,056.96 |
| 249367537A | 500117041450 | 1515 | C97629 | 11 | 4/17/2000 | 4/17/2000 | 99211 | | $18.07 | 249367537A | 500117041450 | 1515 | C97629 | 11 | 4/17/2000 | 4/17/2000 | J1626 | | $141.44 |
| 249367537A | 500122068220 | 1511 | C97629 | 11 | 4/24/2000 | 4/24/2000 | 99212 | | $30.00 | 249367537A | 500122068200 | 1515 | C97629 | 11 | 4/24/2000 | 4/24/2000 | Q0136 | | $273.60 |
| 249367537A | 500154030890 | 1515 | F43711 | 11 | 5/23/2000 | 5/23/2000 | 99211 | | $18.07 | 249367537A | 500154030890 | 1515 | F43711 | 11 | 5/23/2000 | 5/23/2000 | J9050 | | $302.62 |

Compare_Medicare_Part_B_2000_99

Note: The following is a wide data table printed sideways (landscape) on the page. The left group of columns is "Medicare Part B 2000 Total 9921X" and the right group is "Medicare Part B 2000 Total Chemo."

| MCI Number (9921X) | Claim Number (9921X) | Diag NO9IS (9921X) | Perf. UPIN (9921X) | POS (9921X) | From Date (9921X) | Thru Date (9921X) | HCPC (9921X) | Provider Paid (9921X) | Line Differ 1 (9921X) | Claim Number (Chemo) | MCI Number (Chemo) | Diag NO9IS (Chemo) | Perf. UPIN (Chemo) | POS (Chemo) | From Date (Chemo) | Thru Date (Chemo) | HCPC (Chemo) | Line Differ 1 (Chemo) | MCI Provider 1 Paid (Chemo) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 288245699A | 4801786522900 | 185 | C97629 | 11 | 4/10/2000 | 4/10/2000 | 99211 | $18.07 |  | 4801786522900 | 288245699A | 185 | C97629 | 11 | 4/10/2000 | 4/10/2000 | J9217 |  | $1,355.78 |
| 309189543A | 5000470984800 | 4280 | F62626 | 11 | 2/9/2000 | 2/9/2000 | 99213 | $62.73 | 25 | 5000470984800 | 309189543A | 4280 | F62626 | 11 | 2/9/2000 | 2/9/2000 | Q9929 | EJ | $364.80 |
| 309189543A | 5000830205900 | 7823 | F62626 | 11 | 3/15/2000 | 3/15/2000 | 99213 | $40.94 |  | 5001512160900 | 309189543A | 2859 | F43711 | 11 | 3/15/2000 | 3/15/2000 | Q9925 | EJ | $182.40 |
| 309189543A | 5000900503200 | 7931 | F43711 | 11 | 3/22/2000 | 3/22/2000 | 99213 | $62.73 |  | 5000900518600 | 309189543A | 2859 | F43711 | 11 | 3/22/2000 | 3/22/2000 | Q9925 | EJ | $9.12 |
| 309189543A | 5000970222800 | 51689 | G06123 | 11 | 3/30/2000 | 3/30/2000 | 99213 | $40.94 |  | 5000970245600 | 309189543A | 2859 | F43711 | 11 | 3/30/2000 | 3/30/2000 | Q9925 | EJ | $364.80 |
| 316445919A | 5000970248100 | 1912 | C97629 | 11 | 3/30/2000 | 3/30/2000 | 99214 | $62.73 | 25 | 5000970248100 | 316445919A | 1912 | C97629 | 11 | 3/30/2000 | 3/30/2000 | J9375 |  | $29.06 |
| 316445919A | 5001570513700 | 1912 | F43711 | 11 | 5/30/2000 | 5/30/2000 | 99214 | $18.07 |  | 5001570523200 | 316445919A | 1912 | F43711 | 11 | 5/30/2000 | 5/30/2000 | J1626 |  | $141.44 |
| 316445919A | 5002410520600 | 1912 | F43711 | 11 | 8/18/2000 | 8/18/2000 | 99211 | $18.07 |  | 5002410620600 | 316445919A | 1912 | F43711 | 11 | 8/18/2000 | 8/18/2000 | J1626 |  | $35.70 |
| 316445919A | 5003180576600 | 1912 | F43711 | 11 | 11/3/2000 | 11/3/2000 | 99211 | $18.07 |  | 5003180578600 | 316445919A | 1912 | F43711 | 11 | 11/3/2000 | 11/3/2000 | J1626 |  | $141.44 |
| 362201540A | 5000530510600 | 1541 | F43711 | 11 | 2/14/2000 | 2/14/2000 | 99211 | $40.94 |  | 5005630510600 | 362201540A | 1541 | F43711 | 11 | 2/14/2000 | 2/14/2000 | Q0136 |  | $192.00 |
| 362201540A | 5000970213200 | 1541 | C97629 | 11 | 3/29/2000 | 3/29/2000 | 99213 | $40.94 |  | 5000090247300 | 362201540A | 2859 | C97629 | 11 | 3/29/2000 | 3/29/2000 | Q0136 |  | $288.00 |
| 362201540A | 5001080362300 | 99662 | C97629 | 11 | 4/4/2000 | 4/4/2000 | 99211 | $18.07 |  | 5001080382300 | 362201540A | 99662 | C97629 | 11 | 4/4/2000 | 4/4/2000 | Q0136 |  | $273.60 |
| 362201540A | 5001170415000 | 1541 | C97629 | 11 | 4/11/2000 | 4/11/2000 | 99211 | $18.07 |  | 5001170415000 | 362201540A | 1541 | C97629 | 11 | 4/11/2000 | 4/11/2000 | Q0136 |  | $273.60 |
| 362201540A | 5002401115700 | 78605 | G06123 | 11 | 8/21/2000 | 8/21/2000 | 99213 | $40.94 |  | 5002401156800 | 362201540A | 2859 | F43711 | 11 | 8/21/2000 | 8/21/2000 | Q9929 | EJ | $182.40 |
| 385446989A | 5010090198200 | 5988 | A0626 | 11 | 8/28/2000 | 8/28/2000 | 99213 | $40.94 |  | 5002550432500 | 385446989A | 2859 | F43711 | 11 | 8/28/2000 | 8/28/2000 | Q9925 | EJ | $182.40 |
| 385446989A | 5002720379100 | 59060 | F43711 | 11 | 9/18/2000 | 9/18/2000 | 99213 | $40.94 |  | 5002720385400 | 385446989A | 2859 | F43711 | 11 | 9/18/2000 | 9/18/2000 | Q9930 |  | $35.70 |
| 385446989A | 5003550053900 | 1531 | F43711 | 11 | 12/11/2000 | 12/11/2000 | 99211 | $18.07 |  | 5003550059000 | 385446989A | 1531 | F43711 | 11 | 12/11/2000 | 12/11/2000 | 96408 |  | $70.72 |
| 385446989A | 5003550053800 | 1531 | F43711 | 11 | 12/12/2000 | 12/12/2000 | 99211 | $18.07 |  | 5003550058900 | 385446989A | 1531 | F43711 | 11 | 12/12/2000 | 12/12/2000 | 96408 |  | $70.72 |
| 385446989A | 5003650178600 | 1531 | F43711 | 11 | 12/13/2000 | 12/13/2000 | 99211 | $18.07 |  | 5003610176800 | 385446989A | 1531 | F43711 | 11 | 12/13/2000 | 12/13/2000 | 96408 |  | $35.70 |
| 405547198A | 4801785000700 | 1531 | E16105 | 11 | 12/14/2000 | 12/14/2000 | 99211 | $18.07 |  | 4801736000700 | 405547198A | 1531 | E16105 | 11 | 12/14/2000 | 12/14/2000 | J1626 |  | $1,071.58 |
| 461243020A | 5002100310500 | 185 | E16105 | 11 | 12/15/2000 | 12/15/2000 | 99213 | $40.94 |  | 5002100310500 | 461243020A | 185 | E16105 | 11 | 12/15/2000 | 12/15/2000 | 96408 |  | $331.55 |
| 479402940A | 5002170323300 | 1830 | F43711 | 11 | 2/25/2000 | 2/25/2000 | 99213 | $40.94 |  | 5002170323300 | 479402940A | 1830 | F43711 | 11 | 2/25/2000 | 2/25/2000 | J9202 |  | $42.57 |
| 479402940A | 5002270516500 | 1830 | C97629 | 11 | 3/24/2000 | 3/24/2000 | 99211 | $18.07 |  | 5002270516500 | 479402940A | 1830 | C97629 | 11 | 3/24/2000 | 3/24/2000 | J9202 |  | $56.70 |
| 479402940A | 5002300487600 | 1830 | F43711 | 11 | 7/20/2000 | 7/20/2000 | 99211 | $0.00 |  | 5002300487600 | 479402940A | 1830 | F43711 | 11 | 7/20/2000 | 7/20/2000 | 96412 |  | $42.57 |
| 479402940A | 5002410554700 | 1830 | F43711 | 11 | 7/27/2000 | 7/27/2000 | 99214 | $18.07 | 25 | 5002410550700 | 479402940A | 1830 | F43711 | 11 | 7/27/2000 | 7/27/2000 | 96410 |  | $277.74 |
| 479402940A | 5002440128400 | 1830 | F43711 | 11 | 8/3/2000 | 8/3/2000 | 99211 | $18.07 |  | 5002440128400 | 479402940A | 1830 | F43711 | 11 | 8/3/2000 | 8/3/2000 | 96412 |  | $277.74 |
| 479402940A | 5002550433000 | 1830 | F43711 | 11 | 8/11/2000 | 8/11/2000 | 99214 | $18.07 |  | 5002550432100 | 479402940A | 1830 | F43711 | 11 | 8/11/2000 | 8/11/2000 | J9265 |  | $277.74 |
| 479402940A | 5002550433000 | 1830 | F43711 | 11 | 8/17/2000 | 8/17/2000 | 99211 | $18.07 |  | 5002550432100 | 479402940A | 1830 | F43711 | 11 | 8/17/2000 | 8/17/2000 | J9265 |  | $277.74 |
| 479402940A |  | 1830 | F43711 | 11 | 8/24/2000 | 8/24/2000 | 99211 | $18.07 |  |  | 479402940A | 1830 | F43711 | 11 | 8/24/2000 | 8/24/2000 | J9265 |  | $277.74 |
| 479402940A |  | 1830 | F43711 | 11 | 8/31/2000 | 8/31/2000 | 99211 | $18.07 |  |  | 479402940A | 1830 | F43711 | 11 | 8/31/2000 | 8/31/2000 | J9265 |  | $277.74 |

Compare_Medicare_Part_B_2000_99

| 9921X KMC_HIC NUMBER | 9921X KMC_CLAIM NUMBER | 9921X KMC_PERFOR MING UPIN | 9921X KMC_DIAG NOSIS | 9921X KMC_PLACE OF SERVICE | 9921X KMC_LINE FROM DATE | 9921X KMC_LINE THRU DATE | 9921X KMC_HCPC | 9921X KMC_LINE DIFER 1 | 9921X KMC_PROVIDER PAID | Chemo KMC_CLAIM NUMBER | Chemo KMC_DIAG NOSIS | Chemo KMC_PERFOR MING UPIN | Chemo KMC_PLACE OF SERVICE | Chemo KMC_LINE FROM DATE | Chemo KMC_LINE THRU DATE | Chemo KMC_HCPC | Chemo KMC_LINE DIFER 1 | Chemo KMC_PROVIDER 1 PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 479402940A | 5002870573200 | F43711 | 1830 | 11 | 9/7/2000 | 9/7/2000 | 99211 | | $18.07 | 5002870573200 | 1830 | F43711 | 11 | 9/7/2000 | 9/7/2000 | 96410 | | $56.70 |
| 479402940A | 5002720381600 | F43711 | 1830 | 11 | 9/14/2000 | 9/14/2000 | 99211 | | $62.73 | 5002720381600 | 1830 | F43711 | 11 | 9/14/2000 | 9/14/2000 | J1626 | | $141.44 |
| 479402940A | 5002920337600 | F43711 | 1830 | 11 | 9/22/2000 | 9/22/2000 | 99211 | | $18.07 | 5002920337600 | 1830 | F43711 | 11 | 9/22/2000 | 9/22/2000 | 96410 | | $56.70 |
| 479402940A | 5002830535100 | F43711 | 1830 | 11 | 9/28/2000 | 9/28/2000 | 99211 | | $18.07 | 5002830535100 | 1830 | F43711 | 11 | 9/28/2000 | 9/28/2000 | J1626 | | $141.44 |
| 479402940A | 5003000234500 | F43711 | 1830 | 11 | 10/12/2000 | 10/12/2000 | 99211 | | $18.07 | 5003000234500 | 1830 | F43711 | 11 | 10/12/2000 | 10/12/2000 | 96412 | | $42.57 |
| 479402940A | 5003070149300 | F43711 | 1830 | 11 | 10/19/2000 | 10/19/2000 | 99214 | | $42.73 | 5003070149300 | 1830 | F43711 | 11 | 10/19/2000 | 10/19/2000 | 96410 | | $56.70 |
| 479402940A | 5003110552800 | F43711 | 1830 | 11 | 10/26/2000 | 10/26/2000 | 99211 | | $18.07 | 5003110552800 | 1830 | F43711 | 11 | 10/26/2000 | 10/26/2000 | 96412 | | $42.57 |
| 479402940A | 5003180577000 | F43711 | 1830 | 11 | 11/2/2000 | 11/2/2000 | 99211 | | $18.07 | 5003180577000 | 1830 | F43711 | 11 | 11/2/2000 | 11/2/2000 | 96410 | | $141.44 |
| 479402940A | 5003250338500 | F43711 | 1830 | 11 | 11/9/2000 | 11/9/2000 | 99211 | | $18.07 | 5003250338500 | 1830 | F43711 | 11 | 11/9/2000 | 11/9/2000 | 96410 | | $56.70 |
| 479402940A | 5003350568470 | C97629 | 1830 | 11 | 11/17/2000 | 11/17/2000 | 99211 | | $18.07 | 5003350568470 | 1830 | C97629 | 11 | 11/17/2000 | 11/17/2000 | J1626 | | $141.44 |
| 490168850A | 5001310541800 | E16105 | 1888 | 11 | 4/11/2000 | 4/11/2000 | 99211 | 25 | $18.07 | 5001310841800 | 1888 | E16105 | 11 | 4/11/2000 | 4/11/2000 | J9031 | | $133.18 |
| 490168850A | 5001310542100 | E16105 | 1888 | 11 | 4/18/2000 | 4/18/2000 | 99211 | 25 | $18.07 | 5001310642100 | 1888 | E16105 | 11 | 4/18/2000 | 4/18/2000 | J9031 | | $133.18 |
| 490168850A | 5003500069200 | E16105 | V1051 | 11 | 12/8/2000 | 12/8/2000 | 99211 | | $0.00 | 5003500069200 | V1051 | E16105 | 11 | 12/8/2000 | 12/8/2000 | J9031 | | $133.18 |
| 490168850A | 5003540071100 | E16105 | V1051 | 11 | 12/15/2000 | 12/15/2000 | 99211 | | $0.00 | 5003540071100 | V1051 | E16105 | 11 | 12/15/2000 | 12/15/2000 | J9031 | | $133.18 |
| 531204913A | 5000681192800 | E69746 | 25040 | 11 | 3/3/2000 | 3/3/2000 | 99213 | | $40.94 | 3338010737076150 | 2859 | B41057 | 11 | 3/3/2000 | 3/3/2000 | Q9929 | EJ | $49.25 |
| 531204913A | 5000690934500 | E69746 | 25040 | 11 | 3/23/2000 | 3/23/2000 | 99213 | | $40.94 | 3338010737076140 | 2859 | B41057 | 11 | 3/23/2000 | 3/23/2000 | Q9933 | EJ | $54.72 |
| 531204913A | 5001090760100 | E69746 | 25040 | 11 | 7/7/2000 | 7/7/2000 | 99213 | | $40.94 | 5001990546500 | 3501 | B41057 | 11 | 7/7/2000 | 7/7/2000 | Q9932 | EJ | $54.72 |
| 531204913A | 5001990546500 | B41057 | 3501 | 11 | 8/1/2000 | 8/1/2000 | 99214 | | $62.73 | 5001950546500 | 2859 | B41057 | 11 | 8/1/2000 | 8/1/2000 | Q9934 | EJ | $72.96 |
| 532124166A | 5002270588500 | A90626 | 0539 | 11 | 1/11/2000 | 1/11/2000 | 99213 | | $62.73 | 5002270588500 | 185 | A90626 | 11 | 1/11/2000 | 1/11/2000 | J9217 | | $1,321.85 |
| 53801814081 | 5002400783800 | E16105 | 185 | 11 | 1/10/2000 | 1/10/2000 | 99213 | | $0.00 | 5002400783800 | 185 | E16105 | 11 | 1/10/2000 | 1/10/2000 | J9202 | | $1,032.51 |
| 53801814081 | 5002241141200 | E16105 | 185 | 11 | 4/3/2000 | 4/3/2000 | 99213 | | $0.00 | 5002241141200 | 185 | E16105 | 11 | 4/3/2000 | 4/3/2000 | J9202 | | $1,071.56 |
| 542204863A | 5012050102200 | A90626 | 185 | 11 | 1/6/2000 | 1/6/2000 | 99213 | | $40.94 | 5012050102200 | 185 | A90626 | 11 | 1/6/2000 | 1/6/2000 | 96400 | | $5.13 |
| 542204863A | 4801510534500 | A90626 | 185 | 11 | 2/10/2000 | 2/10/2000 | 99214 | | $18.07 | 4801510534500 | 185 | A90626 | 11 | 2/10/2000 | 2/10/2000 | J9202 | | $1,071.56 |
| 542204863A | 4801510534400 | A90626 | 185 | 11 | 5/16/2000 | 5/16/2000 | 99213 | | $40.94 | 4801510534400 | 185 | A90626 | 11 | 5/16/2000 | 5/16/2000 | 96400 | | $5.13 |
| 544306647A | 5001511003900 | C97454 | 185 | 11 | 11/7/2000 | 11/7/2000 | 99211 | | $0.00 | 5001511003900 | 185 | C97454 | 11 | 11/7/2000 | 11/7/2000 | J9217 | | $1,037.64 |
| 545098267A | 5003530406100 | E16105 | 185 | 11 | 1/5/2000 | 1/5/2000 | 99213 | | $40.94 | 5003530406100 | 185 | E16105 | 11 | 1/5/2000 | 1/5/2000 | 96400 | | $0.00 |
| 545098267A | 5002041141700 | E16105 | 185 | 11 | 4/5/2000 | 4/5/2000 | 99212 | | $30.00 | 5002041141700 | 185 | E16105 | 11 | 4/5/2000 | 4/5/2000 | 96400 | | $5.13 |
| 545098267A | 5012509217700 | E16105 | 185 | 11 | 5/3/2000 | 5/3/2000 | 99213 | | $40.94 | 5012509217700 | 185 | E16105 | 11 | 5/3/2000 | 5/3/2000 | J9202 | | $5.13 |
| 547149151A | 5001381140400 | A90626 | 185 | 11 | 5/30/2000 | 5/30/2000 | 99211 | | $18.07 | 5001570503700 | 185 | A90626 | 11 | 5/30/2000 | 5/30/2000 | J9217 | | $1,355.78 |

Compare_Medicare_Part_B_2000_99

| 9921X HIC NUMBER | 9921X CLAIM NUMBER | 9921X DIAG NOSIS | 9921X PERFOR MING UPRIN | 9921X CE OF SERVICE | 9921X LINE FROM DATE | 9921X LINE THRU DATE | 9921X HCPC | 9921X MOD DIFIER 1 | 9921X PROVIDER PAID | Chemo HIC NUMBER | Chemo CLAIM NUMBER | Chemo DIAG NOSIS | Chemo PERFOR MING UPRIN | Chemo CE OF SERVICE | Chemo LINE FROM DATE | Chemo LINE THRU DATE | Chemo HCPC | Chemo MOD DIFIER 1 | Chemo PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 547149151A | 5002410497200 | 185 | A90626 | 11 | 8/21/2000 | 8/21/2000 | 99212 | | $30.00 | 547149151A | 5002410497200 | 185 | A90626 | 11 | 8/21/2000 | 8/21/2000 | J9400 | | $5.13 |
| 547149151A | 5003250326500 | 185 | E78261 | 11 | 11/9/2000 | 11/9/2000 | 99212 | | $62.73 | 547149151A | 5003250326500 | 185 | E78261 | 11 | 11/9/2000 | 11/9/2000 | J9400 | | $5.13 |
| 543361273A | 5010080090500 | 185 | E16105 | 11 | 12/27/2000 | 12/27/2000 | 99212 | 25 | $30.00 | 5483361273A | 5010080090500 | 185 | E16105 | 11 | 12/27/2000 | 12/27/2000 | J9202 | | $357.19 |
| 550068885A | 5002720371300 | 1922 | F43711 | 11 | 9/14/2000 | 9/14/2000 | 99214 | | $62.73 | 550068885A | 5002720396400 | 1922 | F43711 | 11 | 9/14/2000 | 9/14/2000 | J9408 | | $35.70 |
| 550068885A | 5003550540800 | 1922 | F43711 | 11 | 12/12/2000 | 12/12/2000 | 99211 | 25 | $18.07 | 550068885A | 5003550540800 | 1922 | F43711 | 11 | 12/12/2000 | 12/12/2000 | J9375 | | $29.06 |
| 551624290A | 5008420088900 | 185 | E16105 | 11 | 3/15/2000 | 3/15/2000 | 99212 | | $30.00 | 551624290A | 5008420088900 | 185 | E16105 | 11 | 3/15/2000 | 3/15/2000 | J9400 | | $5.13 |
| 551624290A | 5001310638000 | 185 | E16105 | 11 | 4/12/2000 | 4/12/2000 | 99211 | | $30.00 | 551624290A | 5001310638000 | 185 | E16105 | 11 | 4/12/2000 | 4/12/2000 | J9202 | | $1,071.58 |
| 555522203A | 4800321910700 | 185 | E16105 | 11 | 1/18/2000 | 1/18/2000 | 99213 | | $30.00 | 555522203A | 4800321910700 | 185 | E16105 | 11 | 1/18/2000 | 1/18/2000 | J9202 | | $5.13 |
| 555522203A | 5006000471700 | 185 | E16105 | 11 | 2/15/2000 | 2/15/2000 | 99212 | | $40.94 | 555522203A | 5006000471700 | 185 | E16105 | 11 | 2/15/2000 | 2/15/2000 | J9400 | | $357.19 |
| 555522203A | 5007600533500 | 185 | E16105 | 11 | 3/14/2000 | 3/14/2000 | 99213 | | $30.00 | 555522203A | 5007600533500 | 185 | E16105 | 11 | 3/14/2000 | 3/14/2000 | J9202 | | $5.13 |
| 561641532A | 5002510503600 | 1550 | F43711 | 11 | 6/8/2000 | 6/8/2000 | 99214 | | $40.94 | 561641532A | 5002510503600 | 1550 | F43711 | 11 | 6/6/2000 | 6/6/2000 | J9202 | | $1,071.58 |
| 561641532A | 5003290058600 | 1550 | F43711 | 11 | 11/20/2000 | 11/20/2000 | 99211 | | $18.07 | 561641532A | 5003290058600 | 1550 | F43711 | 11 | 11/20/2000 | 11/20/2000 | J9202 | | $1,071.58 |
| 561641532A | 5000030364000 | 1550 | F43711 | 11 | 1/10/2000 | 1/10/2000 | 99211 | | $18.07 | 561641532A | 5000030364000 | 1550 | F43711 | 11 | 1/10/2000 | 1/10/2000 | J1626 | | $141.44 |
| 562322977A | 5000550811000 | 1749 | F43711 | 11 | 2/15/2000 | 2/15/2000 | 99211 | | $62.73 | 562322977A | 5000550811000 | 2859 | F43711 | 11 | 2/15/2000 | 2/15/2000 | J9202 | | $42.57 |
| 562322977A | 5008100326100 | 1741 | F43711 | 11 | 3/14/2000 | 3/14/2000 | 99214 | | $18.07 | 562322977A | 5008100324200 | 1749 | F43711 | 11 | 3/14/2000 | 3/14/2000 | J6412 | | $42.57 |
| 562322977A | 5001781884500 | 1741 | F43711 | 11 | 6/16/2000 | 6/16/2000 | 99214 | | $18.07 | 562322977A | 5001781693400 | 1741 | F43711 | 11 | 6/16/2000 | 6/16/2000 | J1440 | | $137.10 |
| 562322977A | 5006630253300 | 1741 | F43711 | 11 | 2/24/2000 | 2/24/2000 | 99211 | | $18.07 | 562322977A | 5006630253300 | 1741 | F43711 | 11 | 2/24/2000 | 2/24/2000 | J9355 | | $1,133.32 |
| 562322977A | 5007040318800 | 1741 | F43711 | 11 | 3/2/2000 | 3/2/2000 | 99211 | | $18.07 | 562322977A | 5007040318800 | 1741 | F43711 | 11 | 3/2/2000 | 3/2/2000 | J9355 | | $56.70 |
| 562322977A | 5007060257200 | 1741 | F43711 | 11 | 3/9/2000 | 3/9/2000 | 99211 | | $18.07 | 562322977A | 5007060257200 | 1741 | F43711 | 11 | 3/9/2000 | 3/9/2000 | J6410 | | $56.70 |
| 562322977A | 5008320221500 | 1741 | F43711 | 11 | 3/16/2000 | 3/16/2000 | 99211 | | $18.07 | 562322977A | 5008320221500 | 1741 | F43711 | 11 | 3/16/2000 | 3/16/2000 | J9355 | | $586.20 |
| 562322977A | 5000900517800 | 1741 | F43711 | 11 | 3/23/2000 | 3/23/2000 | 99211 | | $18.07 | 562322977A | 5000900517800 | 1741 | F43711 | 11 | 3/23/2000 | 3/23/2000 | J9355 | | $586.20 |
| 562322977A | 5000970247100 | 1741 | C97629 | 11 | 3/30/2000 | 3/30/2000 | 99211 | | $18.07 | 562322977A | 5000970247100 | 1741 | C97629 | 11 | 3/30/2000 | 3/30/2000 | J9355 | | $586.20 |
| 562322977A | 5001080361800 | 1741 | C97629 | 11 | 4/6/2000 | 4/6/2000 | 99211 | | $18.07 | 562322977A | 5001080361800 | 1741 | C97629 | 11 | 4/6/2000 | 4/6/2000 | J6410 | | $56.70 |
| 562322977A | 5001110280200 | 1741 | C97629 | 11 | 4/13/2000 | 4/13/2000 | 99211 | | $18.07 | 562322977A | 5001110280200 | 1741 | C97629 | 11 | 4/13/2000 | 4/13/2000 | J9355 | | $588.20 |
| 562322977A | 5001220699200 | 1741 | B41057 | 11 | 4/20/2000 | 4/20/2000 | 99211 | | $18.07 | 562322977A | 5001220699200 | 1741 | B41057 | 11 | 4/20/2000 | 4/20/2000 | J9355 | | $588.20 |
| 562322977A | 5001280250300 | 1741 | F43711 | 11 | 4/27/2000 | 4/27/2000 | 99211 | | $18.07 | 562322977A | 5001280250300 | 1741 | F43711 | 11 | 4/27/2000 | 4/27/2000 | J9355 | | $586.20 |
| 562322977A | 5001300888800 | 1741 | F43711 | 11 | 5/4/2000 | 5/4/2000 | 99211 | | $18.07 | 562322977A | 5001300888800 | 1741 | F43711 | 11 | 5/4/2000 | 5/4/2000 | J9355 | | $0.00 |
| 562322977A | 5001440265900 | 1741 | F43711 | 11 | 5/11/2000 | 5/11/2000 | 99211 | | $18.07 | 562322977A | 4801572070100 | 1741 | F43711 | 11 | 5/11/2000 | 5/11/2000 | J9355 | | $586.20 |
| 562322977A | 5001510112400 | 1741 | F43711 | 11 | 5/18/2000 | 5/18/2000 | 99211 | | $18.07 | 562322977A | 5001511012400 | 1741 | F43711 | 11 | 5/18/2000 | 5/18/2000 | J9355 | | $56.70 |
| 562322977A | 5001540306000 | 1741 | F43711 | 11 | 5/25/2000 | 5/25/2000 | 99211 | | $18.07 | 562322977A | 5001540308000 | 1741 | F43711 | 11 | 5/25/2000 | 5/25/2000 | J6410 | | $56.70 |

Compare_Medicare_Part_B_2000_99

| 992IX HIC NUMBER | 992IX CLAIM NUMBER | 992IX DIAG NOSS | 992IX UPIN | POS | HCPC | FROM DATE | THRU DATE | HCPC | MOD1 | PROVIDER PAID | Chems HIC NUMBER | Chems CLAIM NUMBER | Chems DIAG NOSS | Chems UPIN | POS | FROM DATE | THRU DATE | HCPC | MOD1 | PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 562322977A | 5001720090700 | 1741 | F43711 | 11 | 99211 | 6/1/2000 | 6/1/2000 | 99211 | | $18.07 | 562322977A | 5001720090700 | 1741 | F43711 | 11 | 6/1/2000 | 6/1/2000 | 99410 | | $56.70 |
| 562322977A | 5001720088800 | 1741 | F43711 | 11 | 99213 | 6/8/2000 | 6/8/2000 | 99213 | | $18.07 | 562322977A | 5001720088800 | 1741 | F43711 | 11 | 6/8/2000 | 6/8/2000 | 99410 | | $56.70 |
| 565285071A | 5000140437400 | 1889 | C97629 | 11 | 99213 | 1/4/2000 | 1/4/2000 | 99213 | | $40.94 | 565285071A | 5000390384800 | 1889 | C97629 | 11 | 1/4/2000 | 1/4/2000 | J9360 | | $9.84 |
| 565285071A | 5001710350200 | 1889 | C97629 | 11 | 99213 | 1/11/2000 | 1/11/2000 | 99213 | | $40.94 | 565285071A | 5000390384100 | 1889 | C97629 | 11 | 1/11/2000 | 1/11/2000 | J1826 | | $141.44 |
| 565285071A | 5000390363900 | 1889 | C97629 | 11 | 99211 | 1/12/2000 | 1/12/2000 | 99211 | | $18.07 | 565285071A | 5000390083900 | 1889 | C97629 | 11 | 1/12/2000 | 1/12/2000 | 96412 | | $42.57 |
| 565285071A | 5000390362600 | 1889 | C97629 | 11 | 99211 | 1/18/2000 | 1/18/2000 | 99211 | | $0.00 | 565285071A | 5000390082600 | 1889 | C97629 | 11 | 1/18/2000 | 1/18/2000 | Q0136 | | $364.80 |
| 565285071A | 5000471006900 | 1888 | C97629 | 11 | 99211 | 1/25/2000 | 1/25/2000 | 99211 | | $18.07 | 565285071A | 5000471006900 | 1889 | C97629 | 11 | 1/25/2000 | 1/25/2000 | Q0136 | | $384.00 |
| 565285071A | 5000450052200 | 1889 | C97629 | 11 | 99213 | 2/1/2000 | 2/1/2000 | 99213 | | $40.94 | 565285071A | 5000450076400 | 1889 | C97629 | 11 | 2/1/2000 | 2/1/2000 | Q0136 | | $3.61 |
| 565285071A | 5000470972400 | 1889 | C97629 | 11 | 99213 | 2/8/2000 | 2/8/2000 | 99213 | | $40.94 | 565285071A | 5000471006200 | 1889 | C97629 | 11 | 2/8/2000 | 2/8/2000 | J9260 | | $228.24 |
| 565285071A | 5000540228800 | 1889 | C97629 | 11 | 99211 | 2/9/2000 | 2/9/2000 | 99211 | | $18.07 | 565285071A | 5000540228600 | 1889 | C97629 | 11 | 2/9/2000 | 2/9/2000 | J9045 | | $35.70 |
| 565285071A | 5000630255800 | 1889 | C97629 | 11 | 99213 | 2/22/2000 | 2/22/2000 | 99213 | | $18.07 | 565285071A | 5000630025800 | 1889 | C97629 | 11 | 2/22/2000 | 2/22/2000 | 96408 | 59 | $3.61 |
| 565285071A | 5000760244500 | 2880 | C97629 | 11 | 99213 | 3/7/2000 | 3/7/2000 | 99213 | | $40.94 | 565285071A | 5000760258300 | 1889 | C97629 | 11 | 3/7/2000 | 3/7/2000 | J9260 | | $141.44 |
| 565285071A | 5000760256300 | 1889 | C97629 | 11 | 99211 | 3/8/2000 | 3/8/2000 | 99211 | | $18.07 | 565285071A | 5000760256300 | 1889 | C97629 | 11 | 3/8/2000 | 3/8/2000 | J1626 | | $35.70 |
| 565285071A | 5000970248200 | 1889 | C97629 | 11 | 99211 | 3/28/2000 | 3/28/2000 | 99211 | | $18.07 | 565285071A | 5000970248200 | 1889 | C97629 | 11 | 3/28/2000 | 3/28/2000 | 96408 | 59 | $364.80 |
| 565285071A | 5001080303900 | 1886 | C97629 | 11 | 99213 | 4/4/2000 | 4/4/2000 | 99212 | | $30.00 | 565285071A | 5001080036200 | 2859 | C97629 | 11 | 4/4/2000 | 4/4/2000 | Q0136 | | $364.80 |
| 565285071A | 5001110264800 | 1889 | C97629 | 11 | 99211 | 4/11/2000 | 4/11/2000 | 99213 | | $40.94 | 565285071A | 5001100280700 | 2859 | C97629 | 11 | 4/11/2000 | 4/11/2000 | Q0136 | | $364.80 |
| 565285071A | 5001170368000 | 1889 | C97629 | 11 | 99213 | 4/18/2000 | 4/18/2000 | 99213 | | $40.94 | 565285071A | 5001170414400 | 1889 | C97629 | 11 | 4/18/2000 | 4/18/2000 | J1626 | | $58.58 |
| 565285071A | 5001190196200 | 1889 | C97629 | 11 | 99211 | 4/19/2000 | 4/19/2000 | 99211 | | $18.07 | 565285071A | 5001190196200 | 1889 | C97629 | 11 | 4/19/2000 | 4/19/2000 | J9293 | | $168.31 |
| 565285071A | 5001330854900 | 1889 | C97629 | 11 | 99213 | 5/2/2000 | 5/2/2000 | 99213 | | $40.94 | 565285071A | 5001330691300 | 1889 | C97629 | 11 | 5/2/2000 | 5/2/2000 | 96410 | | $56.70 |
| 565285071A | 5001370267900 | 1888 | C97629 | 11 | 99211 | 5/9/2000 | 5/9/2000 | 99211 | | $40.94 | 565285071A | 5001370291200 | 1889 | C97629 | 11 | 5/9/2000 | 5/9/2000 | Q0136 | | $364.80 |
| 568321472A | 4801736001510 | 1888 | E16105 | 11 | 99212 | 4/14/2000 | 4/14/2000 | 99212 | 25 | $0.00 | 568321472A | 4801736001500 | 1888 | E16105 | 11 | 4/14/2000 | 4/14/2000 | J9031 | | $133.18 |
| 568321472A | 4802006701110 | 1888 | E16105 | 11 | 99211 | 4/20/2000 | 4/20/2000 | 99211 | | $0.00 | 568321472A | 4802006701100 | 1888 | E16105 | 11 | 4/20/2000 | 4/20/2000 | J9031 | | $98.70 |
| 568321472A | 4802063900500 | 1888 | E16105 | 11 | 99213 | 4/28/2000 | 4/28/2000 | 99213 | 25 | $0.00 | 568321472A | 4802006043300 | 1886 | E16105 | 11 | 4/28/2000 | 4/28/2000 | J9031 | | $98.70 |
| 568321472A | 4802286534000 | 2337 | E16105 | 11 | 99211 | 5/23/2000 | 5/23/2000 | 99211 | | $0.00 | 568321472A | 4802286534000 | 2337 | E16105 | 11 | 5/23/2000 | 5/23/2000 | J9031 | | $93.82 |
| 568321472A | 3336010610612830 | 1890 | F47233 | 11 | 99211 | 8/29/2000 | 8/29/2000 | 99211 | | $18.07 | 568321472A | 3336010640422380 | 1880 | E16105 | 11 | 8/29/2000 | 8/29/2000 | J9031 | | $0.00 |
| 570340950A | 4802563800400 | 20300 | F47233 | 11 | 99211 | 1/5/2000 | 1/5/2000 | 99211 | | $18.07 | 570340950A | 4802563800400 | 20300 | F47233 | 11 | 1/5/2000 | 1/5/2000 | Q0136 | | $182.40 |
| 570340950A | 4802563800500 | 585 | F47233 | 11 | 99214 | 1/12/2000 | 1/12/2000 | 99214 | | $18.07 | 570340950A | 4802563800500 | 585 | F47233 | 11 | 1/12/2000 | 1/12/2000 | Q9935 | EJ | $182.40 |
| 570340950A | 4802563800600 | 585 | F47233 | 11 | 99211 | 1/19/2000 | 1/19/2000 | 99211 | | $18.07 | 570340950A | 4802563800600 | 585 | F47233 | 11 | 1/19/2000 | 1/19/2000 | J9034 | EJ | $182.40 |
| 570340950A | 4802563800700 | 585 | F47233 | 11 | 99211 | 1/26/2000 | 1/26/2000 | 99211 | | $18.07 | 570340950A | 4802563800700 | 585 | F47233 | 11 | 1/26/2000 | 1/26/2000 | Q9935 | EJ | $182.40 |
| 570340950A | 4802563800800 | 585 | F47233 | 11 | 99211 | 2/2/2000 | 2/2/2000 | 99211 | | $18.07 | 570340950A | 4802563800800 | 585 | F47233 | 11 | 2/2/2000 | 2/2/2000 | Q9935 | EJ | $182.40 |

Compare_Medicare_Part_B_2000_99

| KMC_HIC NUMBER | KMC_CLAIM NUMBER | KMC_DIAG NOSS | KMC_PERFORMING UPIN | PLACE OF SERVICE | KMC_LINE FROM DATE | KMC_LINE THRU DATE | KMC_HCPC | KMC_PROVIDER PAID | KMC_MODIFIER 1 | KMC_CLAIM NUMBER (Chemo) | KMC_DIAG NOSS | KMC_PERFORMING UPIN | PLACE OF SERVICE | KMC_LINE FROM DATE | KMC_LINE THRU DATE | KMC_HCPC | KMC_PROVIDER PAID | KMC_MODIFIER 1 | KMC_PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 570340950A | 4802563800900 | 585 | F47233 | 11 | 2/9/2000 | 2/9/2000 | 99211 | $18.07 | | 4802563800900 | 585 | F47233 | 11 | 2/9/2000 | 2/9/2000 | Q9935 | | EJ | $182.40 |
| 570340950A | 4802563801000 | 585 | F47233 | 11 | 2/17/2000 | 2/17/2000 | 99211 | $0.00 | | 4802563801000 | 585 | F47233 | 11 | 2/17/2000 | 2/17/2000 | Q9936 | | EJ | $182.40 |
| 570340950A | 4802563804100 | 585 | F47233 | 11 | 3/1/2000 | 3/1/2000 | 99211 | $18.07 | | 4802563804100 | 585 | F47233 | 11 | 3/1/2000 | 3/1/2000 | Q9936 | | EJ | $182.40 |
| 570340950A | 4802563804200 | 585 | F47233 | 11 | 3/9/2000 | 3/9/2000 | 99211 | $18.07 | | 4802563804200 | 585 | F47233 | 11 | 3/9/2000 | 3/9/2000 | Q9936 | | EJ | $182.40 |
| 570340950A | 4802563804300 | 585 | F47233 | 11 | 3/20/2000 | 3/20/2000 | 99211 | $18.07 | | 4802563804300 | 585 | F47233 | 11 | 3/20/2000 | 3/20/2000 | Q9938 | | EJ | $182.40 |
| 570340950A | 4802563804400 | 585 | F47233 | 11 | 4/3/2000 | 4/3/2000 | 99214 | $82.73 | | 4802563804400 | 585 | F47233 | 11 | 4/3/2000 | 4/3/2000 | Q9938 | | EJ | $182.40 |
| 570340950A | 4802563804500 | 585 | F47233 | 11 | 4/12/2000 | 4/12/2000 | 99211 | $18.07 | | 4802563804500 | 585 | F47233 | 11 | 4/12/2000 | 4/12/2000 | Q9938 | | EJ | $182.40 |
| 570340950A | 4802563804600 | 585 | F47233 | 11 | 4/19/2000 | 4/19/2000 | 99211 | $18.07 | | 4802563804600 | 585 | F47233 | 11 | 4/19/2000 | 4/19/2000 | Q9938 | | EJ | $182.40 |
| 570340950A | 4802563804700 | 585 | F47233 | 11 | 4/27/2000 | 4/27/2000 | 99211 | $18.07 | | 4802563804700 | 585 | F47233 | 11 | 4/27/2000 | 4/27/2000 | Q9938 | | EJ | $182.40 |
| 570340950A | 4802563804800 | 585 | F47233 | 11 | 5/9/2000 | 5/9/2000 | 99211 | $18.07 | | 4802563804800 | 585 | F47233 | 11 | 5/9/2000 | 5/9/2000 | Q9938 | | EJ | $0.00 |
| 570340950A | 4802564500200 | 585 | F47233 | 11 | 5/17/2000 | 5/17/2000 | 99214 | $82.73 | | 4802564500200 | 585 | F47233 | 11 | 5/17/2000 | 5/17/2000 | Q9938 | | EJ | $364.80 |
| 570340950A | 4802563512300 | 585 | F47233 | 11 | 6/16/2000 | 6/16/2000 | 99214 | $18.07 | | 4802563512300 | 585 | F47233 | 11 | 6/16/2000 | 6/16/2000 | Q9933 | | EJ | $364.80 |
| 570340950A | 4802563512400 | 585 | F47233 | 11 | 6/22/2000 | 6/22/2000 | 99211 | $82.73 | | 4802563512400 | 585 | F47233 | 11 | 6/22/2000 | 6/22/2000 | Q9933 | | EJ | $364.80 |
| 570340950A | 4802563512500 | 585 | F47233 | 11 | 7/12/2000 | 7/12/2000 | 99214 | $18.07 | | 4802563512500 | 585 | F47233 | 11 | 7/12/2000 | 7/12/2000 | Q9934 | | EJ | $364.80 |
| 570340950A | 4802563512700 | 585 | F47233 | 11 | 7/25/2000 | 7/25/2000 | 99211 | $82.73 | | 4802563512700 | 585 | F47233 | 11 | 7/25/2000 | 7/25/2000 | Q9934 | | EJ | $364.80 |
| 570340950A | 4802563512800 | 585 | F47233 | 11 | 8/2/2000 | 8/2/2000 | 99211 | $18.07 | | 4802563512800 | 585 | F47233 | 11 | 8/2/2000 | 8/2/2000 | Q9934 | | EJ | $364.80 |
| 570340950A | 4802563512900 | 585 | F47233 | 11 | 8/8/2000 | 8/8/2000 | 99211 | $18.07 | | 4802563512900 | 585 | F47233 | 11 | 8/8/2000 | 8/8/2000 | Q9935 | | EJ | $364.80 |
| 570340950A | 4802563513300 | 585 | F47233 | 11 | 8/22/2000 | 8/22/2000 | 99211 | $18.07 | | 4802563513300 | 585 | F47233 | 11 | 8/22/2000 | 8/22/2000 | Q9935 | | EJ | $364.80 |
| 570340950A | 4802943503600 | 585 | F47233 | 11 | 8/29/2000 | 8/29/2000 | 99211 | $0.00 | | 4802943503600 | 585 | F47233 | 11 | 8/29/2000 | 8/29/2000 | Q9935 | | EJ | $364.80 |
| 570340950A | 4802944200000 | 585 | F47233 | 11 | 9/5/2000 | 9/5/2000 | 99211 | $18.07 | | 4802944200000 | 585 | F47233 | 11 | 9/5/2000 | 9/5/2000 | Q9935 | | EJ | $364.80 |
| 570340950A | 4803113503100 | 585 | F47233 | 11 | 10/16/2000 | 10/16/2000 | 99214 | $82.73 | | 4803113503100 | 585 | F47233 | 11 | 10/16/2000 | 10/16/2000 | Q9933 | | EJ | $364.80 |
| 570340950A | 4803394231600 | 585 | F47233 | 11 | 10/25/2000 | 10/25/2000 | 99211 | $18.07 | | 4803394231600 | 585 | F47233 | 11 | 10/25/2000 | 10/25/2000 | Q9933 | | EJ | $364.80 |
| 570340950A | 4803394231100 | 585 | F47233 | 11 | 11/1/2000 | 11/1/2000 | 99211 | $18.07 | | 4803394231100 | 585 | F47233 | 11 | 11/1/2000 | 11/1/2000 | Q9933 | | EJ | $364.80 |
| 570340950A | 4803394231900 | 565 | F47233 | 11 | 11/8/2000 | 11/8/2000 | 99211 | $18.07 | | 4803394231900 | 565 | F47233 | 11 | 11/8/2000 | 11/8/2000 | Q9933 | | EJ | $364.80 |
| 571041706A | 5003530420100 | 79093 | E16105 | 11 | 10/3/2000 | 10/3/2000 | 99214 | $62.73 | 25 | 5003530420100 | 79093 | E16105 | 11 | 10/3/2000 | 10/3/2000 | 86400 | | | $5.13 |
| 572288250A | 5000320319400 | 2860 | F43711 | 11 | 1/24/2000 | 1/24/2000 | 99213 | $40.94 | | 5000320337700 | 2859 | F43711 | 11 | 1/24/2000 | 1/24/2000 | J1440 | | | $125.62 |
| 572288250A | 5000450566900 | 2387 | F43711 | 11 | 2/2/2000 | 2/2/2000 | 99212 | $30.00 | | 5000450576000 | 2859 | F43711 | 11 | 2/2/2000 | 2/2/2000 | Q0136 | | | $192.00 |
| 572288250A | 5000760238100 | 87629 | C97629 | 11 | 3/7/2000 | 3/7/2000 | 99213 | $40.94 | | 5000760257600 | 2859 | C97629 | 11 | 3/7/2000 | 3/7/2000 | J1440 | | | $137.10 |
| 572288250A | 5000700257100 | 2387 | F43711 | 11 | 3/9/2000 | 3/9/2000 | 99214 | $82.73 | | 5000700257100 | 2859 | F43711 | 11 | 3/9/2000 | 3/9/2000 | J1440 | | | $192.00 |
| 572288250A | 5000900505300 | 2387 | F43711 | 11 | 3/23/2000 | 3/23/2000 | 99214 | $82.73 | | 5000900517700 | 2859 | F43711 | 11 | 3/23/2000 | 3/23/2000 | Q0136 | | | |

Compare_Medicare_Part_B_2000_99

| Medicare Part B 2000 Total 9921K for KMC_HIC NUMBER | Medicare Part B 2000 Total 9921K for KMC_CLAIM NUMBER | Medicare Part B 2000 Total 9921K for KMC_DIAG NOSIS | Medicare Part B 2000 9921K for KMC_PERFORCE OF MNG UPIN | Medicare Part B 2000 9921K for KMC_PLACE OF SERVICE | Medicare Part B 2000 9921K for KMC_LINE FROM DATE | Medicare Part B 2000 9921K for KMC_LINE THRU DATE | Medicare Part B 2000 9921K for KMC_HCPC | Medicare Part B 2000 Total DIFFER 1 EP PAID | Medicare Part B 2000 Total Chemo for KMC_HIC NUMBER | Medicare Part B 2000 Total Chemo for KMC_CLAIM NUMBER | Medicare Part B 2000 Total Chemo for KMC_DIAG NOSIS | Medicare Part B 2000 Total Chemo for KMC_PERFORMING UPIN | Medicare Part B 2000 Total Chemo for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total Chemo for KMC_LINE FROM DATE | Medicare Part B 2000 Total Chemo for KMC_LINE THRU DATE | Medicare Part B 2000 Total Chemo for KMC_HCPC | Medicare Part B 2000 Total KMC_MO DIFFER 1 | Medicare Part B 2000 Total KMC_PROVIDER 1 PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 572288250A | 5001106030300 | C97629 | 2387 | 11 | 4/4/2000 | 4/4/2000 | 99213 | $40.94 | 572288250A | 50011060362400 | 2859 | C97629 | 11 | 4/4/2000 | 4/4/2000 | Q0136 | | $182.40 |
| 572288250A | 5001110270000 | C97629 | 2387 | 11 | 4/11/2000 | 4/11/2000 | 99213 | $40.94 | 572288250A | 50011102609000 | 2859 | C97629 | 11 | 4/11/2000 | 4/11/2000 | Q0136 | | $182.40 |
| 572288250A | 5001110263300 | C97629 | 2387 | 11 | 4/13/2000 | 4/13/2000 | 99213 | $40.94 | 572288250A | 50011102800000 | 2859 | C97629 | 11 | 4/13/2000 | 4/13/2000 | J1440 | | $137.10 |
| 572288250A | 5001260231300 | C97629 | 2387 | 11 | 4/18/2000 | 4/18/2000 | 99213 | $18.07 | 572288250A | 50011704114200 | 2387 | C97629 | 11 | 4/18/2000 | 4/18/2000 | J1440 | | $137.10 |
| 4800731980900 | 4800731980900 | F47233 | 2859 | 11 | 2/24/2000 | 2/24/2000 | 99211 | $18.07 | 4800731980900 | 4800731980900 | 2859 | F47233 | 11 | 2/24/2000 | 2/24/2000 | Q0136 | | $288.00 |
| 5750304448B | 4800731980900 | F47233 | 2859 | 11 | 2/29/2000 | 2/29/2000 | 99211 | $18.07 | 5750304448B | 4800731980900 | 2859 | F47233 | 11 | 2/29/2000 | 2/29/2000 | Q0136 | | $288.00 |
| 5750304448B | 4800802264000 | F47233 | 2859 | 11 | 3/7/2000 | 3/7/2000 | 99211 | $18.07 | 5750304448B | 4800802264000 | 2859 | F47233 | 11 | 3/7/2000 | 3/7/2000 | Q0136 | | $288.00 |
| 5750304448B | 4800940402700 | F47233 | 2859 | 11 | 3/14/2000 | 3/14/2000 | 99214 | $82.73 | 5750304448B | 4800940402700 | 2859 | F47233 | 11 | 3/14/2000 | 3/14/2000 | Q0136 | | $288.00 |
| 5750304448B | 4801083522000 | F47233 | 2859 | 11 | 3/21/2000 | 3/21/2000 | 99211 | $18.07 | 5750304448B | 4801083522000 | 2859 | F47233 | 11 | 3/21/2000 | 3/21/2000 | Q9932 | EJ | $364.80 |
| 5750304448B | 4801153710100 | F47233 | 2859 | 11 | 3/28/2000 | 3/28/2000 | 99211 | $18.07 | 5750304448B | 4801153710100 | 2859 | F47233 | 11 | 3/28/2000 | 3/28/2000 | Q9932 | GJ | $364.80 |
| 5750304448B | 4802435404800 | F47233 | 2387 | 11 | 4/4/2000 | 4/4/2000 | 99211 | $18.07 | 5750304448B | 4802435404800 | 2387 | F47233 | 11 | 4/4/2000 | 4/4/2000 | Q0136 | | $364.80 |
| 5750304448B | 4802435404900 | F47233 | 2387 | 11 | 5/9/2000 | 5/9/2000 | 99211 | $18.07 | 5750304448B | 4802435404900 | 2387 | F47233 | 11 | 5/9/2000 | 5/9/2000 | Q0136 | | $273.60 |
| 5750304448B | 4802844200000 | F47233 | 2387 | 11 | 5/16/2000 | 5/16/2000 | 99211 | $18.07 | 5750304448B | 4802844200000 | 2387 | F47233 | 11 | 5/16/2000 | 5/16/2000 | Q0136 | | $273.60 |
| 5750304448B | 4802844200100 | F47233 | 2387 | 11 | 5/23/2000 | 5/23/2000 | 99211 | $62.73 | 5750304448B | 4802844200100 | 2387 | F47233 | 11 | 5/23/2000 | 5/23/2000 | Q0136 | | $273.60 |
| 5750304448B | 4802844200200 | F47233 | 2387 | 11 | 5/30/2000 | 5/30/2000 | 99214 | $18.07 | 5750304448B | 4802844200200 | 2387 | F47233 | 11 | 5/30/2000 | 5/30/2000 | Q0136 | | $273.60 |
| 5750304448B | 4802844200300 | F47233 | 2387 | 11 | 6/6/2000 | 6/6/2000 | 99211 | $18.07 | 5750304448B | 4802844200300 | 2387 | F47233 | 11 | 6/6/2000 | 6/6/2000 | Q0136 | | $273.60 |
| 5750304448B | 4802844200400 | F47233 | 2387 | 11 | 6/13/2000 | 6/13/2000 | 99211 | $18.07 | 5750304448B | 4802844200400 | 2387 | F47233 | 11 | 6/13/2000 | 6/13/2000 | Q0136 | | $273.60 |
| 5750304448B | 4802844200500 | F47233 | 2387 | 11 | 7/12/2000 | 7/12/2000 | 99211 | $18.07 | 5750304448B | 4802844200500 | 2387 | F47233 | 11 | 7/12/2000 | 7/12/2000 | Q0136 | GA | $273.60 |
| 5750304448B | 4802844200600 | F47233 | 2387 | 11 | 7/18/2000 | 7/18/2000 | 99211 | $18.07 | 5750304448B | 4802844200600 | 2387 | F47233 | 11 | 7/18/2000 | 7/18/2000 | Q0136 | GA | $273.60 |
| 5750304448B | 4802844200700 | F47233 | 2387 | 11 | 7/25/2000 | 7/25/2000 | 99211 | $18.07 | 5750304448B | 4802844200700 | 2387 | F47233 | 11 | 7/25/2000 | 7/25/2000 | Q0136 | GA | $273.60 |
| 5750304448B | 4802844200800 | F47233 | 2387 | 11 | 8/2/2000 | 8/2/2000 | 99211 | $18.07 | 5750304448B | 4802844200800 | 2387 | F47233 | 11 | 8/2/2000 | 8/2/2000 | Q0136 | GA | $273.60 |
| 5750304448B | 4802844200900 | F47233 | 2387 | 11 | 10/4/2000 | 10/4/2000 | 99211 | $18.07 | 5750304448B | 4802844200900 | 2387 | F47233 | 11 | 10/4/2000 | 10/4/2000 | Q0136 | GA | $273.60 |
| 5750304448B | 4810025521000 | F47233 | 2387 | 11 | 10/18/2000 | 10/18/2000 | 99211 | $18.07 | 5750304448B | 4810025521000 | 2387 | F47233 | 11 | 10/18/2000 | 10/18/2000 | Q0136 | GA | $273.60 |
| 5750304448B | 4810025521000 | F47233 | 2387 | 11 | 10/25/2000 | 10/25/2000 | 99211 | $18.07 | 5750304448B | 4810025521000 | 2387 | F47233 | 11 | 10/25/2000 | 10/25/2000 | Q0136 | GA | $273.60 |
| 5750304448B | 4803394230900 | F47233 | 2387 | 11 | 11/1/2000 | 11/1/2000 | 99211 | $18.07 | 5750304448B | 4803394231000 | 2387 | F47233 | 11 | 11/1/2000 | 11/1/2000 | Q0136 | GA | $284.40 |
| 5750304448B | 4810025521100 | F47233 | 2387 | 11 | 11/8/2000 | 11/8/2000 | 99211 | $18.07 | 5750304448B | 4803394230900 | 2387 | F47233 | 11 | 11/8/2000 | 11/8/2000 | Q0136 | GA | $284.40 |
| 5750304448B | 4810032520300 | F47233 | 2387 | 11 | 12/13/2000 | 12/13/2000 | 99214 | $62.73 | 5750304448B | 4810025521100 | 2387 | F47233 | 11 | 12/13/2000 | 12/13/2000 | Q0136 | GA | $284.40 |
| 5750304448B | 33386011003351930 | F47233 | 4280 | 11 | 12/20/2000 | 12/20/2000 | 99211 | $18.07 | 5750304448B | 4810032520300 | 4280 | F47233 | 11 | 12/20/2000 | 12/20/2000 | Q0136 | | $379.20 |
| 5750304448B | 33360119054950 | F47233 | 2859 | 11 | 12/27/2000 | 12/27/2000 | 99211 | $18.07 | 5750304448B | 33386011003351930 | 2859 | F47233 | 11 | 12/27/2000 | 12/27/2000 | Q0136 | EJ | $284.40 |
| 5750304448B | 5003390103100 | F47233 | 2859 | 11 | 11/24/2000 | 11/24/2000 | 99213 | $40.94 | 5750304448B | 33360110035196950 | 2859 | F47233 | 11 | 12/27/2000 | 12/27/2000 | Q0136 | EJ | $379.20 |
| 5750304314A | | E16105 | 185 | | | | | | 5750304314A | 5003390103100 | 185 | E16105 | 11 | 11/24/2000 | 11/24/2000 | 96400 | | $5.13 |

Page 10

Compare_Medicare_Part_B_2000_99

| Medicare Part B 2000 Total 9921X HCPC for KMC_H/C NUMBER | Medicare Part B 2000 Total 9921X HCPC_PLA NUM for KMC_CLAIM NUMBER | Medicare Part B 2000 Total 9921X for KMC_DIAG NOSIS | Medicare Part B 2000 Total 9921X for KMC_PERFOR MING UPIN | Medicare Part B 9921X HCPC_PLA for KMC_PERFOR CE OF SERVICE | Medicare Part B 9921X for KMC_LINE FROM DATE | Medicare Part B 9921X for KMC_LINE THRU DATE | Medicare Part B 9921X for KMC_HCPC | Medicare Part B 2000 Total 9921X HCPC_PLA NUM for KMC_MO DIFIER 1 | Medicare Part B 2000 Total Chemo for KMC_H/C NUMBER | Medicare Part B 2000 Total Chemo for KMC_CLAIM NUMBER | Medicare Part B 2000 Total Chemo for KMC_DIAG NOSIS | Medicare Part B 2000 Total Chemo for KMC_PERFOR MING UPIN | Medicare Part B 2000 Total Chemo for KMC_PLA CE OF SERVICE | Medicare Part B 2000 Total Chemo for KMC_LINE FROM DATE | Medicare Part B 2000 Total Chemo for KMC_LINE THRU DATE | Medicare Part B 2000 Total Chemo for KMC_HPC | Medicare Part B 2000 Total Chemo for KMC_MO DIFIER 1 PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 575038590A | 500353041700 | 185 | E16105 | 11 | 10/31/2000 | 10/31/2000 | 99213 | $40.94 | 575038590A | 500353041700 | 185 | E16105 | 11 | 10/31/2000 | 10/31/2000 | 99217 | $1,071.58 |
| 575051219A | 480255401000 | 2387 | F47233 | 11 | 5/22/2000 | 5/22/2000 | 99214 | $39.21 | 575051219A | 480255400110 | 2387 | F47233 | 11 | 5/22/2000 | 5/22/2000 | Q0136 | $182.40 |
| 575051219A | 480255401000 | 2387 | F47233 | 11 | 7/14/2000 | 7/14/2000 | 99214 | $62.73 | 575051219A | 480255401000 | 2387 | F47233 | 11 | 7/14/2000 | 7/14/2000 | Q0136 | $364.80 |
| 575051219A | 481002352090 | 42731 | F47233 | 11 | 11/20/2000 | 11/20/2000 | 99214 | $62.73 | 575051219A | 481002352090 | 42731 | F47233 | 11 | 11/20/2000 | 11/20/2000 | Q0136 | $379.20 |
| 575059114A | 500265042890 | 185 | E78261 | 11 | 8/31/2000 | 8/31/2000 | 99213 | $40.94 | 575059114A | 500265042890 | 185 | E78261 | 11 | 8/31/2000 | 8/31/2000 | 96400 | $1,071.58 |
| 575074117A | 500138114050 | 185 | E16105 | 11 | 5/3/2000 | 5/3/2000 | 99212 | $0.00 | 575074117A | 500138114050 | 185 | E16105 | 11 | 5/3/2000 | 5/3/2000 | 96400 | $5.13 |
| 575074411A | 500069049180 | 185 | E16105 | 11 | 2/29/2000 | 2/29/2000 | 99213 | $0.00 | 575074411A | 500069049180 | 185 | E16105 | 11 | 2/29/2000 | 2/29/2000 | 96400 | $5.13 |
| 575074411A | 500159053180 | 185 | E16105 | 11 | 5/23/2000 | 5/23/2000 | 99212 | $30.00 | 575074411A | 500159053180 | 185 | E16105 | 11 | 5/23/2000 | 5/23/2000 | 96400 | $5.13 |
| 575075729A | 500353042350 | 185 | A90626 | 11 | 9/23/2000 | 9/23/2000 | 99213 | $40.94 | 575075729A | 500353042350 | 185 | A90626 | 11 | 9/23/2000 | 9/23/2000 | 96400 | $1,355.78 |
| 575076471A | 500063025230 | 185 | A90626 | 11 | 2/16/2000 | 2/16/2000 | 99213 | $7.76 | 575076471A | 500063025230 | 185 | A90626 | 11 | 2/16/2000 | 2/16/2000 | J9217 | $5.13 |
| 575076471A | 500146065260 | 185 | A90626 | 11 | 5/15/2000 | 5/15/2000 | 99213 | $30.00 | 575076471A | 500146065260 | 185 | A90626 | 11 | 5/15/2000 | 5/15/2000 | 96400 | $357.19 |
| 575077053A | 500069048190 | 185 | E16105 | 11 | 1/26/2000 | 1/26/2000 | 99212 | $30.00 | 575077053A | 500069048190 | 185 | E16105 | 11 | 1/26/2000 | 1/26/2000 | J9202 | $5.13 |
| 575077053A | 500069049680 | 185 | E16105 | 11 | 2/23/2000 | 2/23/2000 | 99212 | $30.00 | 575077053A | 500069049680 | 185 | E16105 | 11 | 2/23/2000 | 2/23/2000 | 96400 | $5.13 |
| 575078333A | 500125092150 | 185 | A90626 | 11 | 3/22/2000 | 3/22/2000 | 99212 | $0.00 | 575078333A | 500125092150 | 185 | A90626 | 11 | 3/22/2000 | 3/22/2000 | 96400 | $1,071.58 |
| 575078333A | 500026081330 | 185 | A90626 | 11 | 1/19/2000 | 1/19/2000 | 99213 | $40.94 | 575078333A | 500026081330 | 185 | A90626 | 11 | 1/19/2000 | 1/19/2000 | J9202 | $1,321.85 |
| 575078333A | 500122069470 | 185 | A90626 | 11 | 4/19/2000 | 4/19/2000 | 99214 | $62.73 | 575078333A | 500122069470 | 185 | A90626 | 11 | 4/19/2000 | 4/19/2000 | 96400 | $5.13 |
| 575078333A | 500146064550 | 185 | A90626 | 11 | 5/15/2000 | 5/15/2000 | 99211 | $18.07 | 575078333A | 500146064550 | 185 | A90626 | 11 | 5/15/2000 | 5/15/2000 | J9217 | $1,355.78 |
| 575078333A | 500237047170 | 185 | A90626 | 11 | 8/16/2000 | 8/16/2000 | 99212 | $30.00 | 575078333A | 500237047170 | 185 | A90626 | 11 | 8/16/2000 | 8/16/2000 | 96400 | $357.19 |
| 575090219A | 500353041290 | 185 | E16105 | 11 | 11/21/2000 | 11/21/2000 | 99213 | $40.94 | 575090219A | 500353041290 | 185 | E16105 | 11 | 11/21/2000 | 11/21/2000 | J9217 | $1,355.78 |
| 575090345A | 500172008380 | 185 | A90626 | 11 | 6/7/2000 | 6/7/2000 | 99213 | $40.94 | 575090345A | 500172008380 | 185 | A90626 | 11 | 6/7/2000 | 6/7/2000 | 96400 | $0.00 |
| 575090345A | 500069004818 | 185 | E16105 | 11 | 1/26/2000 | 1/26/2000 | 99212 | $30.00 | 575090345A | 500069004818 | 185 | E16105 | 11 | 1/26/2000 | 1/26/2000 | 96400 | $5.13 |
| 575090375A | 500138114060 | 185 | E16105 | 11 | 5/3/2000 | 5/3/2000 | 99212 | $30.00 | 575090375A | 500138114060 | 185 | E16105 | 11 | 5/3/2000 | 5/3/2000 | 96400 | $5.13 |
| 575090375A | 500240752890 | 5939 | C97/376 | 11 | 1/12/2000 | 1/12/2000 | 99213 | $1.87 | 575090375A | 500240752890 | 185 | A90626 | 11 | 1/12/2000 | 1/12/2000 | J9217 | $451.93 |
| 575090375A | 500111027760 | 185 | A90626 | 11 | 4/12/2000 | 4/12/2000 | 99213 | $40.94 | 575090375A | 500111027760 | 185 | A90626 | 11 | 4/12/2000 | 4/12/2000 | 96400 | $1,321.85 |
| 575090375A | 500209058010 | 185 | A90626 | 11 | 7/12/2000 | 7/12/2000 | 99213 | $40.94 | 575090375A | 500209058010 | 185 | A90626 | 11 | 7/12/2000 | 7/12/2000 | J9217 | $5.13 |
| 575090375A | 500234062900 | 185 | A90626 | 11 | 8/11/2000 | 8/11/2000 | 99212 | $30.00 | 575090375A | 500234062900 | 185 | A90626 | 11 | 8/11/2000 | 8/11/2000 | 96400 | $5.13 |
| 575090375A | 500353040250 | 185 | E16105 | 11 | 11/7/2000 | 11/7/2000 | 99213 | $0.00 | 575090375A | 500353040250 | 185 | E16105 | 11 | 11/7/2000 | 11/7/2000 | 96400 | $5.13 |
| 575091223A | 500074030630 | 185 | A90626 | 11 | 3/1/2000 | 3/1/2000 | 99213 | $0.00 | 575091223A | 500074030630 | 185 | A90626 | 11 | 3/1/2000 | 3/1/2000 | J9217 | $1,321.85 |
| 575091223A | 500172008430 | 185 | A90626 | 11 | 6/5/2000 | 6/5/2000 | 99213 | $40.94 | 575091223A | 500172008430 | 185 | A90626 | 11 | 6/5/2000 | 6/5/2000 | 96400 | $5.13 |
| 575091223A | 500353042080 | 185 | E16105 | 11 | 10/17/2000 | 10/17/2000 | 99213 | $40.94 | 575091223A | 500353042080 | 185 | E16105 | 11 | 10/17/2000 | 10/17/2000 | 96400 | $5.13 |

Page 11

Compare_Medicare_Part_B_2000_99

**Medicare Part B 2000 Total 9921X**

| KMC_HIC NUMBER | KMC_CLAIM NUMBER | KMC_DIAG NOSIS | KMC_PERFOR MING UPIN | KMC_PLA GE OF SERVICE | KMC_LINE FROM DATE | KMC_LINE THRU DATE | KMC_HCPC | KMC_JHO DIFIER 1 | KMC_JIC PAID |
|---|---|---|---|---|---|---|---|---|---|
| 575093351A | 500240743300 | 185 | A90626 | 11 | 1/12/2000 | 1/12/2000 | 99213 | | $0.00 |
| 575098384A | 500240761200 | 78843 | A90626 | 11 | 1/10/2000 | 1/10/2000 | 99212 | | $0.00 |
| 575098384A | 500117041000 | 185 | A90626 | 11 | 4/12/2000 | 4/12/2000 | 99213 | | $40.94 |
| 575098384A | 500215026300 | 165 | A90626 | 11 | 7/19/2000 | 7/19/2000 | 99213 | | $40.94 |
| 575098384A | 500210297300 | 7862 | G06123 | 11 | 7/19/2000 | 7/19/2000 | 99214 | | $62.73 |
| 575102905A | 500138113500 | 185 | E16105 | 11 | 5/8/2000 | 5/8/2000 | 99212 | | $30.00 |
| 575102905A | 500251050340 | 185 | E16105 | 11 | 6/6/2000 | 6/6/2000 | 99212 | | $30.00 |
| 575105403A | 500343011060 | 185 | E16105 | 11 | 11/30/2000 | 11/30/2000 | 99213 | | $40.94 |
| 575108819A | 500125090300 | 185 | E16105 | 11 | 3/30/2000 | 3/30/2000 | 99213 | | $40.94 |
| 575108826A | 500209056280 | 92411 | F43711 | 11 | 7/11/2000 | 7/11/2000 | 99212 | | $30.00 |
| 575120542A | 500125021600 | 185 | E16105 | 11 | 3/29/2000 | 3/29/2000 | 99213 | | $40.94 |
| 575121315A | 500028061200 | 1611 | F43711 | 11 | 1/19/2000 | 1/19/2000 | 99214 | | $23.66 |
| 575123388A | 500133080000 | 185 | F43711 | 11 | 5/5/2000 | 5/5/2000 | 99213 | | $62.73 |
| 575123388A | 500350109100 | 185 | F43711 | 11 | 11/6/2000 | 11/6/2000 | 99214 | 25 | $62.73 |
| 575140232A | 500297057040 | 1623 | F43711 | 11 | 9/6/2000 | 9/6/2000 | 99211 | | $18.07 |
| 575140232A | 500297057030 | 1623 | F43711 | 11 | 9/7/2000 | 9/7/2000 | 99211 | | $18.07 |
| 575140232A | 500297057020 | 1623 | F43711 | 11 | 9/8/2000 | 9/8/2000 | 99211 | | $18.07 |
| 575140232A | 500293045600 | 1623 | F43711 | 11 | 10/4/2000 | 10/4/2000 | 99211 | | $18.07 |
| 575140232A | 500293045850 | 1623 | F43711 | 11 | 10/6/2000 | 10/6/2000 | 99211 | | $18.07 |
| 575140232A | 500293045630 | 1623 | F43711 | 11 | 10/9/2000 | 10/9/2000 | 99211 | | $62.73 |
| 575140232A | 500318057100 | 1623 | F43711 | 11 | 11/1/2000 | 11/1/2000 | 99214 | 25 | $30.00 |
| 575140232A | 500318055600 | 8999 | F43711 | 11 | 11/2/2000 | 11/2/2000 | 99212 | 25 | $18.07 |
| 575140232A | 500318057600 | 78701 | E94089 | 11 | 11/3/2000 | 11/3/2000 | 99211 | | $18.07 |
| 575140232A | 500322024500 | 1623 | C97629 | 11 | 11/15/2000 | 11/15/2000 | 99211 | 25 | $18.07 |
| 575140232A | 500343067400 | 1623 | F43711 | 11 | 11/29/2000 | 11/29/2000 | 99211 | | $18.07 |
| 575140232A | 500343067410 | 1623 | F43711 | 11 | 11/30/2000 | 11/30/2000 | 99211 | | $18.07 |
| 575140232A | 500318055650 | 1623 | F43711 | 11 | 12/1/2000 | 12/1/2000 | 99211 | | $18.07 |
| 575140232A | 500390363200 | 1623 | F43711 | 11 | 11/18/2000 | 11/18/2000 | 99211 | | $18.07 |
| 575160666A | 500390362900 | 1540 | F43711 | 11 | 1/19/2000 | 1/19/2000 | 99211 | | $18.07 |
| 575160666A | 500390362800 | 1541 | F43711 | 11 | 1/20/2000 | 1/20/2000 | 99211 | | $18.07 |

**Medicare Part B 2000 Total Chemo**

| KMC_HIC NUMBER | KMC_CLAIM NUMBER | KMC_DIAG NOSIS | KMC_PERFOR MING UPIN | KMC_PLA GE OF SERVICE | KMC_LINE FROM DATE | KMC_LINE THRU DATE | KMC_HCPC | KMC_JHO DIFIER 1 | KMC_JIC PAID |
|---|---|---|---|---|---|---|---|---|---|
| 575093351A | 500240743300 | 185 | A90626 | 11 | 1/12/2000 | 1/12/2000 | J9217 | | $1,321.85 |
| 575098384A | 500240761200 | 78843 | A90626 | 11 | 1/10/2000 | 1/10/2000 | 96400 | | $0.00 |
| 575098384A | 500117041000 | 185 | A90626 | 11 | 4/12/2000 | 4/12/2000 | 96400 | | $5.13 |
| 575098384A | 500215026300 | 185 | A90626 | 11 | 7/19/2000 | 7/19/2000 | J9217 | | $1,355.78 |
| 575098384A | 500215028300 | 185 | A90626 | 11 | 7/19/2000 | 7/19/2000 | 96400 | | $5.13 |
| 575102905A | 500138113500 | 185 | E16105 | 11 | 5/8/2000 | 5/8/2000 | 96400 | | $5.13 |
| 575102905A | 500251050340 | 185 | E16105 | 11 | 6/6/2000 | 6/6/2000 | 96400 | | $5.13 |
| 575105403A | 500343011060 | 185 | E16105 | 11 | 11/30/2000 | 11/30/2000 | 96400 | | $5.13 |
| 575108819A | 500125090300 | 185 | E16105 | 11 | 3/30/2000 | 3/30/2000 | J9202 | | $1,071.58 |
| 575108826A | 500209058500 | 2859 | F43711 | 11 | 7/11/2000 | 7/11/2000 | 00136 | | $547.20 |
| 575120542A | 500125021600 | 185 | E16105 | 11 | 3/29/2000 | 3/29/2000 | 96400 | | $5.13 |
| 575121315A | 500280612000 | 185 | F43711 | 11 | 1/19/2000 | 1/19/2000 | 96400 | | $5.13 |
| 575123388A | 500133080000 | 185 | F43711 | 11 | 5/5/2000 | 5/5/2000 | J9217 | | $1,355.78 |
| 575123388A | 500322024900 | 185 | F43711 | 11 | 11/6/2000 | 11/6/2000 | J9217 | | $1,071.58 |
| 575140232A | 500297057040 | 1623 | F43711 | 11 | 9/6/2000 | 9/6/2000 | J9182 | | $35.14 |
| 575140232A | 500297057030 | 1623 | F43711 | 11 | 9/7/2000 | 9/7/2000 | 96412 | | $85.14 |
| 575140232A | 500297057020 | 1623 | F43711 | 11 | 9/8/2000 | 9/8/2000 | 96410 | | $56.70 |
| 575140232A | 500293045600 | 1623 | F43711 | 11 | 10/4/2000 | 10/4/2000 | 96410 | | $56.70 |
| 575140232A | 500293045850 | 1623 | F43711 | 11 | 10/6/2000 | 10/6/2000 | 96410 | | $56.70 |
| 575140232A | 500293045630 | 1623 | F43711 | 11 | 10/9/2000 | 10/9/2000 | J1626 | | $141.44 |
| 575140232A | 500318057900 | 1623 | F43711 | 11 | 11/1/2000 | 11/1/2000 | J1626 | | $141.44 |
| 575140232A | 500318055600 | 1623 | F43711 | 11 | 11/2/2000 | 11/2/2000 | 96410 | | $56.70 |
| 575140232A | 500318057600 | 78701 | E94089 | 11 | 11/3/2000 | 11/3/2000 | 96410 | | $56.70 |
| 575140232A | 500322024500 | 1623 | C97629 | 11 | 11/15/2000 | 11/15/2000 | J1440 | | $137.10 |
| 575140232A | 500343067400 | 1623 | F43711 | 11 | 11/29/2000 | 11/29/2000 | J1626 | | $141.44 |
| 575140232A | 500343057410 | 1623 | F43711 | 11 | 11/30/2000 | 11/30/2000 | 96410 | | $56.70 |
| 575140232A | 500390560200 | 1623 | F43711 | 11 | 12/1/2000 | 12/1/2000 | 96410 | | $56.70 |
| 575140232A | 500390363200 | 1541 | F43711 | 11 | 11/18/2000 | 11/18/2000 | J1626 | | $141.44 |
| 575160666A | 500390362900 | 1540 | F43711 | 11 | 1/19/2000 | 1/19/2000 | J9190 | | $1.18 |
| 575160666A | 500390362800 | 1541 | F43711 | 11 | 1/20/2000 | 1/20/2000 | J9190 | | $1.18 |

Compare_Medicare_Part_B_2000_99

**Medicare Part B 2000 Total 99 21X**

| KMC_HIC NUMBER | KMC_CLAIM NUMBER | KMC_DIAG NOSS | KMC_PERFORMING UPIN | KMC_PLACE OF SERVICE | KMC_LINE FROM DATE | KMC_LINE THRU DATE | KMC_HCPC | KMC_PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|
| 575160666A | 5000390362700 | 1540 | F43711 | 11 | 1/21/2000 | 1/21/2000 | 99211 | $18.07 |
| 575160666A | 5000320333400 | 1541 | F43711 | 11 | 1/24/2000 | 1/24/2000 | 99211 | $18.07 |
| 575160666A | 5000630254300 | 1540 | C97629 | 11 | 2/22/2000 | 2/22/2000 | 99211 | $18.07 |
| 575160666A | 5000610741500 | 1540 | F43711 | 11 | 2/23/2000 | 2/23/2000 | 99211 | $18.07 |
| 575160666A | 5000610741400 | 1540 | F43711 | 11 | 2/24/2000 | 2/24/2000 | 99211 | $18.07 |
| 575160666A | 5000630254200 | 1540 | F43711 | 11 | 2/25/2000 | 2/25/2000 | 99211 | $18.07 |
| 575160666A | 5000630254100 | 1540 | F43711 | 11 | 2/28/2000 | 2/28/2000 | 99211 | $18.07 |
| 575161667A | 5001451105300 | 185 | E16105 | 11 | 5/15/2000 | 5/15/2000 | 99213 | $40.94 |
| 575161667A | 5003210486100 | 185 | E16105 | 11 | 11/9/2000 | 11/9/2000 | 99213 | $40.94 |
| 575178551A | 4800872331800 | 2859 | F47233 | 11 | 3/6/2000 | 3/6/2000 | 99213 | $18.07 |
| 575178551A | 4802563803700 | 585 | F47233 | 11 | 3/13/2000 | 3/13/2000 | 99211 | $18.07 |
| 575178551A | 4802563803800 | 585 | F47233 | 11 | 3/20/2000 | 3/20/2000 | 99211 | $18.07 |
| 575178551A | 4802563803900 | 585 | F47233 | 11 | 3/27/2000 | 3/27/2000 | 99211 | $18.07 |
| 575178551A | 4802563804000 | 585 | F47233 | 11 | 4/3/2000 | 4/3/2000 | 99211 | $92.86 |
| 575178551A | 5001100476800 | 2819 | F47233 | 11 | 4/10/2000 | 4/10/2000 | 99211 | $62.73 |
| 575178551A | 4802563801800 | 585 | F47233 | 11 | 8/29/2000 | 8/29/2000 | 99211 | $18.07 |
| 575178551A | 4802943504300 | 585 | F47233 | 11 | 9/6/2000 | 9/6/2000 | 99211 | $18.07 |
| 575178551A | 4802943504400 | 585 | F47233 | 11 | 9/11/2000 | 9/11/2000 | 99211 | $18.07 |
| 575178551A | 4802943504500 | 585 | F47233 | 11 | 9/18/2000 | 9/18/2000 | 99211 | $18.07 |
| 575178551A | 4802943504600 | 585 | F47233 | 11 | 9/25/2000 | 9/25/2000 | 99211 | $18.07 |
| 575205138A | 4802944201900 | 585 | F47233 | 11 | 9/18/2000 | 9/18/2000 | 99211 | $18.07 |
| 575205138A | 4802944201800 | 585 | F47233 | 11 | 9/26/2000 | 9/26/2000 | 99211 | $18.07 |
| 575205138A | 4802944201700 | 585 | F47233 | 11 | 10/9/2000 | 10/9/2000 | 99211 | $18.07 |
| 575205138A | 4803113503200 | 585 | F47233 | 11 | 10/17/2000 | 10/17/2000 | 99211 | $18.07 |
| 575205138A | 4803394231300 | 585 | F47233 | 11 | 10/23/2000 | 10/23/2000 | 99211 | $0.00 |
| 575205138A | 4803394231400 | 585 | F47233 | 11 | 10/30/2000 | 10/30/2000 | 99211 | $0.00 |
| 575205138A | 4803394231500 | 585 | F47233 | 11 | 11/8/2000 | 11/8/2000 | 99211 | $18.07 |
| 575205138A | 4803394231200 | 585 | F47233 | 11 | 11/15/2000 | 11/15/2000 | 99211 | $18.07 |
| 575205138A | 4801003502200 | 585 | F47233 | 11 | 11/21/2000 | 11/21/2000 | 99211 | $18.07 |
| 575208380A | 5002900493700 | 185 | F43711 | 11 | 10/3/2000 | 10/3/2000 | 99211 | $18.07 |

**Medicare Part B 2000 Total Chemo**

| KMC_HIC NUMBER | KMC_CLAIM NUMBER | KMC_DIAG NOSS | KMC_PERFOR CE OF SERVICE | KMC_LINE FROM DATE | KMC_LINE THRU DATE | KMC_HCPC | KMC_HCPC | KMC_PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|
| 575160666A | 5000390362700 | 1540 | 11 | 1/21/2000 | 1/21/2000 | 96408 | | $35.70 |
| 575160666A | 5000320333400 | 1541 | 11 | 1/24/2000 | 1/24/2000 | J5190 | | $1.18 |
| 575160666A | 5000630254300 | 1540 | 11 | 2/22/2000 | 2/22/2000 | J5190 | | $1.18 |
| 575160666A | 5000610741500 | 1540 | 11 | 2/23/2000 | 2/23/2000 | J5190 | | $1.18 |
| 575160666A | 5000610741400 | 1540 | 11 | 2/24/2000 | 2/24/2000 | J1626 | | $141.44 |
| 575160666A | 5000630254200 | 1540 | 11 | 2/25/2000 | 2/25/2000 | 96408 | | $141.44 |
| 575160666A | 5000630254100 | 1540 | 11 | 2/28/2000 | 2/28/2000 | J1626 | | $141.44 |
| 575161667A | 5001451105300 | 185 | 11 | 5/15/2000 | 5/15/2000 | 96400 | | $5.13 |
| 575161667A | 5003210486100 | 185 | 11 | 11/9/2000 | 11/9/2000 | J9202 | | $1,071.58 |
| 575178551A | 4802563803600 | 585 | 11 | 3/6/2000 | 3/6/2000 | Q9931 | EJ | $182.40 |
| 575178551A | 4802563803700 | 585 | 11 | 3/13/2000 | 3/13/2000 | Q9931 | EJ | $182.40 |
| 575178551A | 4802563803800 | 585 | 11 | 3/20/2000 | 3/20/2000 | J9190 | EJ | $182.40 |
| 575178551A | 4802563803900 | 585 | 11 | 3/27/2000 | 3/27/2000 | Q9938 | EJ | $182.40 |
| 575178551A | 4802563804000 | 585 | 11 | 4/3/2000 | 4/3/2000 | Q9938 | EJ | $182.40 |
| 575178551A | 4802563801700 | 585 | 11 | 4/10/2000 | 4/10/2000 | Q9940 | EJ | $182.40 |
| 575178551A | 4802563801800 | 585 | 11 | 8/29/2000 | 8/29/2000 | Q9928 | EJ | $364.80 |
| 575178551A | 4802943504300 | 585 | 11 | 9/6/2000 | 9/6/2000 | Q9928 | EJ | $364.80 |
| 575178551A | 4802943504400 | 585 | 11 | 9/11/2000 | 9/11/2000 | Q9928 | EJ | $364.80 |
| 575178551A | 4802943504500 | 585 | 11 | 9/18/2000 | 9/18/2000 | Q9928 | EJ | $364.80 |
| 575178551A | 4802943504600 | 585 | 11 | 9/25/2000 | 9/25/2000 | Q9940 | EJ | $364.80 |
| 575205138A | 4802944201900 | 585 | 11 | 9/18/2000 | 9/18/2000 | Q9930 | GA | $364.80 |
| 575205138A | 4802944201800 | 585 | 11 | 9/26/2000 | 9/26/2000 | Q9930 | EJ | $364.80 |
| 575205138A | 4802944201700 | 585 | 11 | 10/9/2000 | 10/9/2000 | Q9934 | EJ | $364.80 |
| 575205138A | 4803113503200 | 585 | 11 | 10/17/2000 | 10/17/2000 | Q9934 | EJ | $364.80 |
| 575205138A | 4803394231300 | 585 | 11 | 10/23/2000 | 10/23/2000 | Q9934 | EJ | $364.80 |
| 575205138A | 4803394231400 | 585 | 11 | 10/30/2000 | 10/30/2000 | Q9940 | EJ | $364.80 |
| 575205138A | 4803394231500 | 585 | 11 | 11/8/2000 | 11/8/2000 | Q9940 | EJ | $364.80 |
| 575205138A | 4803394231200 | 585 | 11 | 11/15/2000 | 11/15/2000 | Q9940 | EJ | $364.80 |
| 575205138A | 4810023502200 | 585 | 11 | 11/21/2000 | 11/21/2000 | Q9930 | EJ | $364.80 |
| 575208380A | 5002900493700 | 185 | 11 | 10/3/2000 | 10/3/2000 | J9170 | | $432.22 |

Compare_Medicare_Part_B_2000_99

| 9921X HIC NUMBER | 9921X CLAIM NUMBER | DIAG NOSS | PERFORMING UPIN | PLACE OF SERVICE | LINE FROM DATE | LINE THRU DATE | HCPC | MOD DIFIER 1 | MOD DIFIER 1 PAID | Chemo HIC NUMBER | Chemo CLAIM NUMBER | DIAG NOSS | PERFORMING UPIN | PLACE OF SERVICE | LINE FROM DATE | LINE THRU DATE | HCPC | HCPC MOD | HC PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 575203830A | 5002970566800 | 185 | F43711 | 11 | 10/10/2000 | 10/10/2000 | 99211 | | $18.07 | 575208380A | 5002970566800 | 185 | F43711 | 11 | 10/10/2000 | 10/10/2000 | J9170 | | $432.22 |
| 575208380A | 5003000233800 | 185 | F43711 | 11 | 10/17/2000 | 10/17/2000 | 99211 | | $18.07 | 575208380A | 5003000233800 | 185 | F43711 | 11 | 10/17/2000 | 10/17/2000 | J9170 | | $432.22 |
| 575208380A | 5003110553200 | 185 | F43711 | 11 | 10/24/2000 | 10/24/2000 | 99211 | | $18.07 | 575208380A | 5003110553200 | 185 | F43711 | 11 | 10/24/2000 | 10/24/2000 | J1626 | | $141.44 |
| 575208380A | 5003110520800 | 185 | F43711 | 11 | 10/31/2000 | 10/31/2000 | 99214 | | $62.73 | 575208380A | 5003110540400 | 185 | F43711 | 11 | 10/31/2000 | 10/31/2000 | J1626 | | $141.44 |
| 575208380A | 5003220267400 | 185 | F43711 | 11 | 11/7/2000 | 11/7/2000 | 99211 | | $18.07 | 575208380A | 5003220267400 | 185 | F43711 | 11 | 11/7/2000 | 11/7/2000 | J9170 | | $453.84 |
| 575208380A | 5003320246600 | 185 | C97629 | 11 | 11/14/2000 | 11/14/2000 | 99211 | | $18.07 | 575208380A | 5003320246600 | 185 | C97629 | 11 | 11/14/2000 | 11/14/2000 | 96410 | | $58.70 |
| 575208380A | 5003390684300 | 185 | F43711 | 11 | 11/21/2000 | 11/21/2000 | 99211 | | $18.07 | 575208380A | 5003390684300 | 185 | F43711 | 11 | 11/21/2000 | 11/21/2000 | J9170 | | $453.84 |
| 575208380A | 5003430673900 | 185 | F43711 | 11 | 11/28/2000 | 11/28/2000 | 99211 | | $18.07 | 575208380A | 5003430673900 | 185 | F43711 | 11 | 11/28/2000 | 11/28/2000 | 96408 | | $35.70 |
| 575208380A | 5003530432900 | 185 | F43711 | 11 | 12/5/2000 | 12/5/2000 | 99211 | | $18.07 | 575208380A | 5003530432900 | 185 | F43711 | 11 | 12/5/2000 | 12/5/2000 | J1626 | | $141.44 |
| 575208380A | 5003630201500 | 185 | F43711 | 11 | 12/19/2000 | 12/19/2000 | 99214 | 25 | $62.73 | 575208380A | 5003630210100 | 185 | F43711 | 11 | 12/19/2000 | 12/19/2000 | 96410 | | $56.70 |
| 575221210A | 5003630228100 | 185 | A90626 | 11 | 2/15/2000 | 2/15/2000 | 99213 | | $40.94 | 575221210A | 5000630228100 | 185 | A90626 | 11 | 2/15/2000 | 2/15/2000 | 96400 | | $5.13 |
| 575221624A | 5000390348500 | 78841 | E94089 | 11 | 1/27/2000 | 1/27/2000 | 99213 | | $0.00 | 575221624A | 5000390348500 | 78841 | E94089 | 11 | 1/27/2000 | 1/27/2000 | 96400 | | $0.00 |
| 575221624A | 5001240254200 | 78650 | E94089 | 11 | 4/20/2000 | 4/20/2000 | 99213 | | $40.94 | 575221624A | 5001240254200 | 78650 | E94089 | 11 | 4/20/2000 | 4/20/2000 | 96400 | | $5.13 |
| 575221624A | 5002090565500 | 4011 | E94089 | 11 | 7/19/2000 | 7/19/2000 | 99213 | | $40.94 | 575221624A | 5002090565500 | 4011 | E94089 | 11 | 7/19/2000 | 7/19/2000 | J9217 | | $451.93 |
| 575222065A | 5003530406800 | 185 | E16105 | 11 | 11/7/2000 | 11/7/2000 | 99213 | | $40.94 | 575222065A | 5003530406800 | 185 | E16105 | 11 | 11/7/2000 | 11/7/2000 | 96400 | | $5.13 |
| 575222065A | 5002240772800 | 4019 | E94089 | 11 | 1/10/2000 | 1/10/2000 | 99213 | 25 | $40.94 | 575222065A | 5002240777200 | 4019 | E94089 | 11 | 1/10/2000 | 1/10/2000 | Q9930 | EJ | $152.00 |
| 575222065A | 5004070970200 | 4019 | E94089 | 11 | 2/9/2000 | 2/9/2000 | 99213 | 25 | $40.94 | 575222065A | 5000370570200 | 4019 | E94089 | 11 | 2/9/2000 | 2/9/2000 | Q9928 | EJ | $91.20 |
| 575222065A | 5001431061000 | 4019 | E94089 | 11 | 5/10/2000 | 5/10/2000 | 99213 | 25 | $40.94 | 575222065A | 5001431061000 | 4019 | E94089 | 11 | 5/10/2000 | 5/10/2000 | Q9929 | EJ | $182.40 |
| 575222065A | 5001790255400 | 4019 | E94089 | 11 | 6/19/2000 | 6/19/2000 | 99213 | 25 | $40.94 | 575222065A | 5001790255400 | 4019 | E94089 | 11 | 6/19/2000 | 6/19/2000 | Q9928 | EJ | $182.40 |
| 575222065A | 5002410513200 | 4019 | E94089 | 11 | 8/21/2000 | 8/21/2000 | 99213 | 25 | $40.94 | 575222065A | 5002410513200 | 4019 | E94089 | 11 | 8/21/2000 | 8/21/2000 | Q9925 | EJ | $182.40 |
| 575222065A | 5003350680500 | 4019 | E94089 | 11 | 11/20/2000 | 11/20/2000 | 99213 | 25 | $40.94 | 575222065A | 5003350680500 | 4019 | E94089 | 11 | 11/20/2000 | 11/20/2000 | Q9930 | EJ | $162.40 |
| 575222273A | 5001381135400 | 185 | E16105 | 11 | 4/21/2000 | 4/21/2000 | 99212 | | $40.94 | 575222273A | 5001381135400 | 185 | E16105 | 11 | 4/21/2000 | 4/21/2000 | Q9202 | | $357.19 |
| 575222273A | 5001590531900 | 185 | E16105 | 11 | 5/19/2000 | 5/19/2000 | 99213 | | $40.94 | 575222273A | 5001590531900 | 185 | E16105 | 11 | 5/19/2000 | 5/19/2000 | Q9202 | | $357.19 |
| 575222273A | 5001940720800 | 185 | E16105 | 11 | 6/16/2000 | 6/16/2000 | 99213 | | $40.94 | 575222273A | 5001940720800 | 185 | E16105 | 11 | 6/16/2000 | 6/16/2000 | J9202 | | $357.19 |
| 575222273A | 5003050078500 | 185 | E16105 | 22 | 10/20/2000 | 10/20/2000 | 99212 | QB | $19.26 | 575222273A | 5003050078500 | 185 | E16105 | 22 | 10/20/2000 | 10/20/2000 | Q9202 | | $0.00 |
| 575228662A | 5002410501300 | 4280 | B41057 | 11 | 8/23/2000 | 8/23/2000 | 99214 | 25 | $62.73 | 575228662A | 5002410501300 | 4280 | B41057 | 11 | 8/23/2000 | 8/23/2000 | Q9928 | | $91.20 |
| 575228662A | 5002760547400 | 25080 | B41057 | 11 | 9/20/2000 | 9/20/2000 | 99213 | | $40.94 | 575228662A | 480283220000 | 2859 | F29068 | 11 | 9/20/2000 | 9/20/2000 | Q9937 | EJ | $63.84 |
| 575228662A | 3336010030014950 | 2859 | F29068 | 11 | 12/22/2000 | 12/22/2000 | 99214 | 25 | $62.73 | 575228662A | 3336010030014950 | 25040 | F29068 | 11 | 12/22/2000 | 12/22/2000 | Q0136 | | $75.84 |
| 575241354A | 5000760243500 | 71595 | G78062 | 11 | 3/2/2000 | 3/2/2000 | 99211 | | $18.07 | 575241354A | 5000760243500 | 71595 | G78062 | 11 | 3/2/2000 | 3/2/2000 | Q0136 | | $0.00 |
| 575241354A | 5000840218200 | 71595 | G78062 | 11 | 3/16/2000 | 3/16/2000 | 99213 | | $0.00 | 575241354A | 5000840218200 | 71595 | G78062 | 11 | 3/16/2000 | 3/16/2000 | Q0136 | | $0.00 |

Compare_Medicare_Part_B_2000_99

**Medicare Part B 2000 Total 992X for KMC_**

| HIC NUMBER | CLAIM NUMBER | DIAG NOSIS | PERFORMING UPIN | CE OF SERVICE | LINE FROM DATE | LINE THRU DATE | HCPC | MO DIFER 1 | HCPC PAID |
|---|---|---|---|---|---|---|---|---|---|
| 5752542999A | 5001990538400 | 9721 | B41057 | 11 | 7/5/2000 | 7/5/2000 | 99213 | 25 | $30.00 |
| 5752542999A | 5002240524200 | 2859 | E69746 | 11 | 8/4/2000 | 8/4/2000 | 99213 | | $40.94 |
| 5752542999A | 5002720603500 | 585 | E69746 | 11 | 9/15/2000 | 9/15/2000 | 99213 | | $40.94 |
| 5752542999A | 5002720366800 | 25040 | B41057 | 11 | 9/19/2000 | 9/19/2000 | 99213 | 25 | $40.94 |
| 5752542999A | 5003390668300 | 6968 | H17555 | 11 | 11/24/2000 | 11/24/2000 | 99212 | | $30.00 |
| 5752542999A | 5003530395600 | 25082 | B41057 | 11 | 12/8/2000 | 12/8/2000 | 99211 | | $40.94 |
| 5752542999A | 5010090194100 | 25040 | B41057 | 11 | 12/29/2000 | 12/29/2000 | 99213 | 25 | $40.94 |
| 5752638623A | 5003390364700 | 7100 | C97629 | 11 | 1/4/2000 | 1/4/2000 | 99211 | | $18.07 |
| 5752638623A | 4801922052800 | 2875 | C97629 | 11 | 1/24/2000 | 1/24/2000 | 99211 | | $18.07 |
| 5752638623A | 5000450577000 | 7100 | C97629 | 11 | 2/1/2000 | 2/1/2000 | 99211 | | $18.07 |
| 5752638623A | 5000450794700 | 5831 | E69746 | 11 | 2/4/2000 | 2/4/2000 | 99213 | | $18.07 |
| 5752638623A | 5000680817800 | 7100 | C97629 | 11 | 2/29/2000 | 2/29/2000 | 99213 | | $40.94 |
| 5752638623A | 5007040316700 | 5831 | E69746 | 11 | 3/1/2000 | 3/1/2000 | 99213 | | $40.94 |
| 5752638623A | 5007040317700 | 2880 | C97629 | 11 | 3/3/2000 | 3/3/2000 | 99213 | | $40.94 |
| 5752638623A | 5008110230300 | 2880 | C97629 | 11 | 3/10/2000 | 3/10/2000 | 99213 | | $40.94 |
| 5752846560A | 5008110302300 | 185 | A90626 | 11 | 2/25/2000 | 2/25/2000 | 99213 | | $1.87 |
| 5752846560A | 5000630252000 | 185 | A90626 | 11 | 5/26/2000 | 5/26/2000 | 99213 | | $40.94 |
| 5752846606B | 5001540302800 | 185 | B41057 | 11 | 5/31/2000 | 5/31/2000 | 99214 | 25 | $40.94 |
| 5752846606B | 5001570516000 | 25042 | B41057 | 11 | 6/21/2000 | 6/21/2000 | 99214 | 25 | $62.73 |
| 5752846606B | 5001820260400 | 25042 | B41057 | 11 | 7/19/2000 | 7/19/2000 | 99214 | 25 | $40.94 |
| 5752846606B | 5002090572200 | 25040 | F29068 | 11 | 7/18/2000 | 7/18/2000 | 99214 | 25 | $62.73 |
| 5752846606B | 5002720386600 | 25040 | F29068 | 11 | 9/25/2000 | 9/25/2000 | 99214 | 25 | $62.73 |
| 5752846606B | 5002800827400 | 25040 | F29068 | 11 | 10/12/2000 | 10/12/2000 | 99214 | | $62.73 |
| 5752846606B | 5003000223400 | 6256 | E78261 | 11 | 11/13/2000 | 11/13/2000 | 99214 | 25 | $62.73 |
| 5752846606B | 5003270534700 | 25080 | B41057 | 11 | 11/16/2000 | 11/16/2000 | 99211 | 25 | $40.94 |
| 5752846606B | 5003320224900 | 2809 | F62626 | 11 | 11/28/2000 | 11/28/2000 | 99214 | 25 | $62.73 |
| 5752846641A | 5003040047000 | 5888 | F29068 | 11 | 1/3/2000 | 1/3/2000 | 99211 | | $18.07 |
| 5752846641A | 5000140450300 | 185 | A90626 | 11 | 4/5/2000 | 4/5/2000 | 99214 | | $62.73 |
| 5752846641A | 5001100297700 | 185 | A90626 | 11 | 7/17/2000 | 7/17/2000 | 99213 | | $40.94 |
| 5752846641A | 5002100306200 | 165 | A90626 | 11 | 10/31/2000 | 10/31/2000 | 99213 | | $40.94 |

**Medicare Part B 2000 Total Chemo for KMC_**

| HIC NUMBER | CLAIM NUMBER | DIAG NOSIS | PERFORMING UPIN | CE OF SERVICE | LINE FROM DATE | LINE THRU DATE | HCPC | DIFER 1 | HCPC PAID |
|---|---|---|---|---|---|---|---|---|---|
| 5752542999A | 5001990538400 | 9721 | B41057 | 11 | 7/5/2000 | 7/5/2000 | Q9932 | EJ | $0.00 |
| 5752542999A | 5002240583100 | 2859 | B41057 | 11 | 8/4/2000 | 8/4/2000 | Q9931 | EJ | $0.00 |
| 5752542999A | 5002800616000 | 2859 | B41057 | 11 | 9/15/2000 | 9/15/2000 | Q9934 | EJ | $91.20 |
| 5752542999A | 5002720366800 | 25040 | B41057 | 11 | 9/19/2000 | 9/19/2000 | Q9935 | EJ | $91.20 |
| 5752542999A | 5003400663500 | 2859 | B41057 | 11 | 11/24/2000 | 11/24/2000 | Q9926 | EJ | $91.20 |
| 5752542999A | 5003530395600 | 25082 | B41057 | 11 | 12/8/2000 | 12/8/2000 | Q9924 | EJ | $91.20 |
| 5752542999A | 5010090194100 | 25040 | B41057 | 11 | 12/29/2000 | 12/29/2000 | Q9926 | EJ | $91.20 |
| 5752638623A | 5003390364700 | 7100 | C97629 | 11 | 1/4/2000 | 1/4/2000 | J0696 | | $39.08 |
| 5752638623A | 4801922052800 | 2875 | C97629 | 11 | 1/24/2000 | 1/24/2000 | 00136 | | $364.80 |
| 5752638623A | 5000450577000 | 7100 | C97629 | 11 | 2/1/2000 | 2/1/2000 | J9095 | | $19.54 |
| 5752638623A | 4801782012100 | 2859 | F43711 | 11 | 2/4/2000 | 2/4/2000 | 00136 | | $364.80 |
| 5752638623A | 5006080817800 | 7100 | C97629 | 11 | 2/29/2000 | 2/29/2000 | J1626 | | $141.44 |
| 5752638623A | 5007040318000 | 2880 | C97629 | 11 | 3/1/2000 | 3/1/2000 | J1440 | | $137.10 |
| 5752638623A | 5007040317700 | 2880 | C97629 | 11 | 3/3/2000 | 3/3/2000 | J1440 | | $137.10 |
| 5752638623A | 5008103240800 | 2880 | C97629 | 11 | 3/10/2000 | 3/10/2000 | J1440 | | $137.10 |
| 5752846560A | 5006830252000 | 185 | A90626 | 11 | 2/25/2000 | 2/25/2000 | J9217 | | $1,355.78 |
| 5752846560A | 5001540302800 | 185 | A90626 | 11 | 5/26/2000 | 5/26/2000 | J9217 | | $1,355.78 |
| 5752846606B | 5001570516000 | 25042 | B41057 | 11 | 5/31/2000 | 5/31/2000 | Q9927 | | $54.72 |
| 5752846606B | 5001820260400 | 25042 | B41057 | 11 | 6/21/2000 | 6/21/2000 | Q9929 | EJ | $0.00 |
| 5752846606B | 5002090572000 | 2859 | B41057 | 11 | 7/19/2000 | 7/19/2000 | Q9928 | EJ | $91.20 |
| 5752846606B | 5002720386600 | 25040 | F29066 | 11 | 7/18/2000 | 7/18/2000 | Q9930 | EJ | $91.20 |
| 5752846606B | 5002820192400 | 25040 | F29066 | 11 | 9/25/2000 | 9/25/2000 | Q9930 | EJ | $91.20 |
| 5752846606B | 5003000217000 | 2859 | B41057 | 11 | 10/12/2000 | 10/12/2000 | Q9931 | EJ | $91.20 |
| 5752846606B | 5003270534700 | 25080 | B41057 | 11 | 11/13/2000 | 11/13/2000 | Q9931 | EJ | $91.20 |
| 5752846606B | 5003320230400 | 2859 | F29068 | 11 | 11/16/2000 | 11/16/2000 | Q9931 | EJ | $91.20 |
| 5752846606B | 5003040482000 | 2859 | A90626 | 11 | 11/28/2000 | 11/28/2000 | Q9934 | EJ | $91.20 |
| 5752846641A | 5000140450300 | 185 | A90626 | 11 | 1/3/2000 | 1/3/2000 | J9217 | | $1,355.78 |
| 5752846641A | 5001100297700 | 185 | A90626 | 11 | 4/5/2000 | 4/5/2000 | J9217 | | $1,355.78 |
| 5752846641A | 5002100306200 | 165 | A90626 | 11 | 7/17/2000 | 7/17/2000 | J9217 | | $1,355.78 |
| 5752846641A | 5003110545800 | 185 | F43711 | 11 | 10/31/2000 | 10/31/2000 | J9217 | | $1,071.58 |

Compare_Medicare_Part_B_2000_99

| 9921X HIC NUMBER | 9921X CLAIM NUMBER | 9921X DIAG NOSIS | 9921X PERFORM UPIN | 9921X PLACE | 9921X LINE FROM DATE | 9921X LINE THRU DATE | 9921X HCPC | 9921X DIFFER 1 | 9921X PROVIDER PAID | Chemo HIC NUMBER | Chemo CLAIM NUMBER | Chemo DIAG NOSIS | Chemo PERFORM UPIN | Chemo PLACE | Chemo LINE FROM DATE | Chemo LINE THRU DATE | Chemo HCPC | Chemo MO DIFFER 1 | Chemo PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 575268292A | 5002250053400 | 7823 | C97506 | 11 | 8/29/2000 | 8/29/2000 | 99213 |  | $40.94 | 575268292A | 5002250053400 | 2859 | F29068 | 11 | 8/29/2000 | 8/29/2000 | Q9924 |  | $72.96 |
| 575268292A | 5002970557300 | 40290 | C97506 | 11 | 10/11/2000 | 10/11/2000 | 99213 |  | $40.94 | 575268292A | 5002970559200 | 2859 | F29068 | 11 | 10/11/2000 | 10/11/2000 | Q9928 | EJ | $72.96 |
| 575268292A | 5003350676100 | 5849 | F29068 | 11 | 11/22/2000 | 11/22/2000 | 99213 | 25 | $40.94 | 575268292A | 5003350659400 | 2859 | F29068 | 11 | 11/22/2000 | 11/22/2000 | Q9931 | EJ | $72.96 |
| 575268292A | 5003570514600 | 5839 | F29068 | 11 | 12/15/2000 | 12/15/2000 | 99214 | 25 | $62.73 | 575268292A | 5003570514600 | 5839 | F29068 | 11 | 12/15/2000 | 12/15/2000 | Q0136 |  | $75.84 |
| 575280826A | 5001080340000 | 4019 | E94089 | 11 | 3/24/2000 | 3/24/2000 | 99213 | 25 | $40.94 | 575280826A | 4801930513600 | 4019 | E94089 | 11 | 3/24/2000 | 3/24/2000 | Q9926 |  | $91.20 |
| 575280826A | 5001260238800 | 60769 | E94089 | 11 | 4/28/2000 | 4/28/2000 | 99213 | 25 | $40.94 | 575280826A | 5001260238600 | 60769 | E94089 | 11 | 4/28/2000 | 4/28/2000 | Q9928 | EJ | $182.40 |
| 575283588A | 5000390362100 | 1541 | F43711 | 11 | 1/19/2000 | 1/19/2000 | 99211 |  | $18.07 | 575283588A | 5000380362100 | 1541 | F43711 | 11 | 1/19/2000 | 1/19/2000 | J0640 |  | $35.70 |
| 575283588A | 5000390361800 | 1541 | F43711 | 11 | 1/20/2000 | 1/20/2000 | 99211 |  | $18.07 | 575283588A | 5000380381800 | 1541 | F43711 | 11 | 1/20/2000 | 1/20/2000 | J0640 |  | $14.01 |
| 575283588A | 5000390361700 | 1541 | F43711 | 11 | 1/21/2000 | 1/21/2000 | 99211 |  | $18.07 | 575283588A | 5000380381700 | 1541 | F43711 | 11 | 1/21/2000 | 1/21/2000 | J9190 |  | $2.37 |
| 575283588A | 5000610741300 | 1541 | F43711 | 11 | 2/23/2000 | 2/23/2000 | 99211 |  | $18.07 | 575283588A | 5000610741300 | 1541 | F43711 | 11 | 2/23/2000 | 2/23/2000 | J0640 |  | $14.01 |
| 575283588A | 5000610741200 | 1541 | F43711 | 11 | 2/24/2000 | 2/24/2000 | 99211 |  | $18.07 | 575283588A | 5000610741200 | 1541 | F43711 | 11 | 2/24/2000 | 2/24/2000 | J0640 |  | $14.01 |
| 575283588A | 5000630253700 | 1541 | F43711 | 11 | 2/25/2000 | 2/25/2000 | 99211 |  | $18.07 | 575283588A | 5000630253700 | 1541 | F43711 | 11 | 2/25/2000 | 2/25/2000 | J0640 |  | $35.70 |
| 575283588A | 5000630253000 | 1541 | F43711 | 11 | 2/28/2000 | 2/28/2000 | 99211 |  | $18.07 | 575283588A | 5000630253000 | 1541 | F43711 | 11 | 2/28/2000 | 2/28/2000 | J0640 |  | $35.70 |
| 575283588A | 5000630231300 | 1541 | F43711 | 11 | 2/28/2000 | 2/28/2000 | 99211 |  | $18.07 | 575283588A | 5000630253000 | 1541 | F43711 | 11 | 2/28/2000 | 2/28/2000 | J0640 |  | $14.01 |
| 575283588A | 5000630231300 | 4011 | E94089 | 11 | 2/28/2000 | 2/28/2000 | 99213 |  | $40.94 | 575283588A | 5000630253000 | 4011 | E94089 | 11 | 2/28/2000 | 2/28/2000 | J0640 |  | $14.01 |
| 575283588A | 5000970246000 | 1541 | F43711 | 11 | 3/27/2000 | 3/27/2000 | 99211 |  | $18.07 | 575283588A | 5000970248000 | 1541 | F43711 | 11 | 3/27/2000 | 3/27/2000 | J0640 |  | $14.01 |
| 575283588A | 5000970247700 | 1541 | F43711 | 11 | 3/28/2000 | 3/28/2000 | 99211 |  | $18.07 | 575283588A | 5000970247700 | 1541 | F43711 | 11 | 3/28/2000 | 3/28/2000 | J9190 |  | $2.37 |
| 575283588A | 5000970247500 | 1541 | C97629 | 11 | 3/29/2000 | 3/29/2000 | 99211 |  | $18.07 | 575283588A | 5000970247500 | 1541 | C97629 | 11 | 3/29/2000 | 3/29/2000 | J1626 |  | $141.44 |
| 575283588A | 5000970247200 | 1541 | F43711 | 11 | 3/30/2000 | 3/30/2000 | 99211 |  | $18.07 | 575283588A | 5000970247200 | 1541 | F43711 | 11 | 3/30/2000 | 3/30/2000 | J0640 |  | $14.01 |
| 575283588A | 5000970246900 | 1541 | C97629 | 11 | 3/31/2000 | 3/31/2000 | 99214 |  | $62.73 | 575283588A | 5000970246900 | 1541 | C97629 | 11 | 3/31/2000 | 3/31/2000 | J6408 |  | $35.70 |
| 575283588A | 5001330077800 | 1541 | F43711 | 11 | 5/1/2000 | 5/1/2000 | 99211 |  | $18.07 | 575283588A | 5001330091400 | 1541 | F43711 | 11 | 5/1/2000 | 5/1/2000 | J0640 |  | $13.30 |
| 575283588A | 5001330081200 | 1541 | F43711 | 11 | 5/2/2000 | 5/2/2000 | 99211 |  | $18.07 | 575283588A | 5001330091200 | 1541 | F43711 | 11 | 5/2/2000 | 5/2/2000 | J0640 |  | $13.30 |
| 575283588A | 5001330091000 | 1541 | F43711 | 11 | 5/3/2000 | 5/3/2000 | 99211 |  | $18.07 | 575283588A | 5001330091000 | 1541 | F43711 | 11 | 5/3/2000 | 5/3/2000 | J6408 |  | $35.70 |
| 575283588A | 5001330088900 | 1541 | F43711 | 11 | 5/4/2000 | 5/4/2000 | 99211 |  | $18.07 | 575283588A | 5001330088900 | 1541 | F43711 | 11 | 5/4/2000 | 5/4/2000 | J1626 |  | $14.14 |
| 575283588A | 5001330088600 | 1541 | F43711 | 11 | 5/5/2000 | 5/5/2000 | 99211 |  | $18.07 | 575283588A | 5001330088600 | 1541 | F43711 | 11 | 5/5/2000 | 5/5/2000 | J0640 |  | $13.30 |
| 575283588A | 5001720090200 | 1541 | F43711 | 11 | 6/5/2000 | 6/5/2000 | 99211 |  | $18.07 | 575283588A | 5001720090200 | 1541 | F43711 | 11 | 6/5/2000 | 6/5/2000 | J9190 |  | $2.37 |
| 575283588A | 5001720089400 | 1541 | F43711 | 11 | 6/6/2000 | 6/6/2000 | 99211 |  | $18.07 | 575283588A | 5001720089400 | 1541 | F43711 | 11 | 6/6/2000 | 6/6/2000 | J1626 |  | $141.44 |
| 575283588A | 5001720089300 | 1541 | F43711 | 11 | 6/7/2000 | 6/7/2000 | 99211 |  | $18.07 | 575283588A | 5001720089300 | 1541 | F43711 | 11 | 6/7/2000 | 6/7/2000 | J1626 |  | $141.44 |
| 575283588A | 5001720089000 | 1541 | F43711 | 11 | 6/8/2000 | 6/8/2000 | 99211 |  | $18.07 | 575283588A | 5001720089000 | 1541 | F43711 | 11 | 6/8/2000 | 6/8/2000 | J0640 |  | $13.30 |
| 575283588A | 5001720088700 | 1541 | F43711 | 11 | 6/9/2000 | 6/9/2000 | 99211 |  | $18.07 | 575283588A | 5001720088700 | 1541 | F43711 | 11 | 6/9/2000 | 6/9/2000 | J0640 |  | $13.30 |
| 575283588A | 5001990558900 | 1541 | F43711 | 11 | 7/3/2000 | 7/3/2000 | 99211 |  | $18.07 | 575283588A | 5001990558900 | 1541 | F43711 | 11 | 7/3/2000 | 7/3/2000 | J0640 |  | $13.30 |

Compare_Medicare_Part_B_2000_99

| KMC_HIC NUMBER | KMC_CLAIM NUMBER | KMC_DIAG NOSS | KMC_PERFORMING UPIN | KMC_PLACE OF SERVICE | KMC_LINE FROM DATE | KMC_LINE THRU DATE | KMC_HCPC | KMC_MDFR 1 | Chemo KMC_CLAIM NUMBER | Chemo KMC_HIC NUMBER | Chemo KMC_PROVIDER PAID | Chemo KMC_MDFR 1 | Chemo KMC_DIAG NOSS | Chemo KMC_PERFORMING UPIN | Chemo KMC_PLACE OF SERVICE | Chemo KMC_LINE FROM DATE | Chemo KMC_LINE THRU DATE | Chemo KMC_HCPC | Chemo KMC_HCPC MDFR | Chemo KMC_PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 575283588A | 5001990558500 | 1541 | F43711 | 11 | 7/5/2000 | 7/5/2000 | 99211 |  | 5001990558500 | 575283588A | $18.07 |  | 1541 | F43711 | 11 | 7/5/2000 | 7/5/2000 | J9190 |  | $2.37 |
| 575283588A | 5001990558200 | 1541 | F43711 | 11 | 7/6/2000 | 7/6/2000 | 99211 |  | 5001990558200 | 575283588A | $18.07 |  | 1541 | F43711 | 11 | 7/6/2000 | 7/6/2000 | J1626 |  | $141.44 |
| 575283588A | 5001990558100 | 1541 | F43711 | 11 | 7/7/2000 | 7/7/2000 | 99211 |  | 5001990558100 | 575283588A | $18.07 |  | 1541 | F43711 | 11 | 7/7/2000 | 7/7/2000 | 96408 |  | $35.70 |
| 575283588A | 5002030260800 | 1541 | F43711 | 11 | 7/10/2000 | 7/10/2000 | 99211 |  | 5002030260800 | 575283588A | $18.07 |  | 1541 | F43711 | 11 | 7/10/2000 | 7/10/2000 | 96408 |  | $35.70 |
| 575283769A | 5000600482000 | 185 | E16105 | 11 | 1/26/2000 | 1/26/2000 | 99212 | 25 | 5000600482000 | 575283769A | $30.00 |  | 185 | E16105 | 11 | 1/26/2000 | 1/26/2000 | 96400 |  | $5.13 |
| 575285188B | 5000280193400 | 2767 | F62626 | 11 | 1/12/2000 | 1/12/2000 | 99212 | 25 | 5000280193400 | 575285188B | $0.00 | 25 | 2767 | F62626 | 11 | 1/12/2000 | 1/12/2000 | Q9933 | EJ | $26.00 |
| 575285188B | 5000470977400 | 2859 | F62626 | 11 | 2/9/2000 | 2/9/2000 | 99213 | 25 | 5000470977400 | 575285188B | $40.94 | 25 | 2859 | F62626 | 11 | 2/9/2000 | 2/9/2000 | Q9930 | EJ | $91.20 |
| 575285188B | 5000760245400 | 2724 | F62626 | 11 | 3/8/2000 | 3/8/2000 | 99213 | 25 | 5000760245400 | 575285188B | $62.73 | 25 | 2724 | F62626 | 11 | 3/8/2000 | 3/8/2000 | Q9929 | EJ | $91.20 |
| 575285188B | 5001080332900 | 5819 | F62626 | 11 | 3/24/2000 | 3/24/2000 | 99213 | 25 | 5001080332900 | 575285188B | $40.94 | 25 | 5819 | F62626 | 11 | 3/24/2000 | 3/24/2000 | Q9931 | EJ | $91.20 |
| 575285188B | 5002270591200 | 1105 | F62626 | 11 | 8/4/2000 | 8/4/2000 | 99215 | 25 | 5002270591200 | 575285188B | $92.86 | 25 | 1105 | F62626 | 11 | 8/4/2000 | 8/4/2000 | Q9928 | EJ | $91.20 |
| 575285188B | 5002550535800 | 2767 | F62626 | 11 | 8/31/2000 | 8/31/2000 | 99213 | 25 | 5002550535800 | 575285188B | $40.94 | 25 | 2767 | F62626 | 11 | 8/31/2000 | 8/31/2000 | Q9930 | EJ | $91.20 |
| 575285188B | 5002720377600 | 4019 | F62626 | 11 | 9/14/2000 | 9/14/2000 | 99214 |  | 5002720377600 | 575285188B | $30.00 | 25 | 4019 | F62626 | 11 | 9/14/2000 | 9/14/2000 | Q9930 | EJ | $91.20 |
| 575285188B | 5003180570000 | 58389 | F62626 | 11 | 10/10/2000 | 10/10/2000 | 99212 |  | 5003180570000 | 575285188B | $30.00 | 25 | 58389 | F62626 | 11 | 10/10/2000 | 10/10/2000 | Q9928 | EJ | $91.20 |
| 575285188B | 5003180563000 | 58389 | F62626 | 11 | 11/2/2000 | 11/2/2000 | 99213 |  | 5003180563000 | 575285188B | $40.94 | 25 | 58389 | F62626 | 11 | 11/2/2000 | 11/2/2000 | Q9826 | EJ | $91.20 |
| 575285188B | 5003490547300 | 58389 | F62626 | 11 | 12/5/2000 | 12/5/2000 | 99213 |  | 5003490547300 | 575285188B | $18.07 |  | 58389 | F62626 | 11 | 12/5/2000 | 12/5/2000 | Q9932 | EJ | $91.20 |
| 575300150A | 5003330361100 | 1745 | C97629 | 11 | 1/26/2000 | 1/26/2000 | 99211 |  | 5003330361100 | 575300150A | $18.07 |  | 1745 | C97629 | 11 | 1/26/2000 | 1/26/2000 | J9293 |  | $168.31 |
| 575300150A | 5000550810700 | 1745 | F43711 | 11 | 2/14/2000 | 2/14/2000 | 99214 |  | 5000550810700 | 575300150A | $62.73 |  | 1745 | F43711 | 11 | 2/14/2000 | 2/14/2000 | 96412 |  | $42.57 |
| 575300150A | 5000610724200 | 1745 | F43711 | 11 | 2/23/2000 | 2/23/2000 | 99214 |  | 5000610724200 | 575300150A | $18.07 |  | 1745 | F43711 | 11 | 2/23/2000 | 2/23/2000 | 96410 | 59 | $35.70 |
| 575300150A | 5000740319100 | 1741 | F43711 | 11 | 3/1/2000 | 3/1/2000 | 99211 |  | 5000740319100 | 575300150A | $18.07 |  | 1741 | F43711 | 11 | 3/1/2000 | 3/1/2000 | 96410 |  | $56.70 |
| 575300150A | 5000760257400 | 1745 | F43711 | 11 | 3/9/2000 | 3/9/2000 | 99211 |  | 5000760257400 | 575300150A | $18.07 |  | 1745 | F43711 | 11 | 3/9/2000 | 3/9/2000 | 96410 |  | $56.70 |
| 575300150A | 5000840232200 | 1741 | F43711 | 11 | 3/16/2000 | 3/16/2000 | 99214 |  | 5000840232200 | 575300150A | $62.73 |  | 1741 | F43711 | 11 | 3/16/2000 | 3/16/2000 | J9355 |  | $351.72 |
| 575300150A | 5001080338700 | 1741 | F43711 | 11 | 3/23/2000 | 3/23/2000 | 99211 |  | 5001080338700 | 575300150A | $18.07 |  | 1741 | F43711 | 11 | 3/23/2000 | 3/23/2000 | J1626 |  | $141.44 |
| 575300150A | 5000970241100 | 1741 | C97629 | 11 | 3/30/2000 | 3/30/2000 | 99211 |  | 5000970241100 | 575300150A | $18.07 |  | 1741 | C97629 | 11 | 3/30/2000 | 3/30/2000 | Q9355 |  | $351.72 |
| 575300150A | 5001080358800 | 1741 | C97629 | 11 | 4/6/2000 | 4/6/2000 | 99211 |  | 5001080358800 | 575300150A | $18.07 |  | 1741 | C97629 | 11 | 4/6/2000 | 4/6/2000 | 96410 |  | $56.70 |
| 575300150A | 5001110280100 | 1741 | C97629 | 11 | 4/13/2000 | 4/13/2000 | 99211 |  | 5001110280100 | 575300150A | $18.07 |  | 1741 | C97629 | 11 | 4/13/2000 | 4/13/2000 | 96410 |  | $58.70 |
| 575300150A | 5001220699100 | 1741 | F62626 | 11 | 4/20/2000 | 4/20/2000 | 99211 |  | 5001220699100 | 575300150A | $18.07 |  | 1741 | F62626 | 11 | 4/20/2000 | 4/20/2000 | 96408 | 59 | $35.70 |
| 575300150A | 5001260252200 | 1741 | F43711 | 11 | 4/27/2000 | 4/27/2000 | 99211 |  | 5001260252200 | 575300150A | $18.07 |  | 1741 | F43711 | 11 | 4/27/2000 | 4/27/2000 | 96410 |  | $56.70 |
| 575300150A | 5001440256500 | 1741 | F43711 | 11 | 5/11/2000 | 5/11/2000 | 99214 |  | 5001440256500 | 575300150A | $62.73 |  | 1741 | F43711 | 11 | 5/11/2000 | 5/11/2000 | 96410 |  | $56.70 |
| 575300150A | 5001510112300 | 1741 | F43711 | 11 | 5/18/2000 | 5/18/2000 | 99211 |  | 5001510112300 | 575300150A | $18.07 |  | 1741 | F43711 | 11 | 5/18/2000 | 5/18/2000 | J9360 |  | $19.68 |
| 575300150A | 5001540308100 | 1741 | F43711 | 11 | 5/25/2000 | 5/25/2000 | 99211 |  | 5001540308100 | 575300150A | $18.07 |  | 1741 | F43711 | 11 | 5/25/2000 | 5/25/2000 | J9355 |  | $351.72 |

Compare_Medicare_Part_B_2000_99

| 992X HIC NUMBER | 992X CLAIM NUMBER | 992X DIAG NOSIS | 992X PERFORMING UPIN | 992X PLACE OF SERVICE | 992X LINE FROM DATE | 992X LINE THRU DATE | 992X HCPC | 992X DIFFER 1 | 992X PAID | Chemo HIC NUMBER | Chemo CLAIM NUMBER | Chemo DIAG NOSIS | Chemo PERFORMING UPIN | Chemo PLACE OF SERVICE | Chemo LINE FROM DATE | Chemo LINE THRU DATE | Chemo HCPC | Chemo DIFFER 1 | Chemo PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 575300150A | 5001720092600 | 1741 | F43711 | 11 | 6/1/2000 | 6/1/2000 | 99211 | | $18.07 | 575300150A | 5001720088100 | 1741 | F43711 | 11 | 6/1/2000 | 6/1/2000 | J9355 | | $351.72 |
| 575300150A | 5001720088600 | 1741 | F43711 | 11 | 6/8/2000 | 6/8/2000 | 99211 | | $18.07 | 575300150A | 5001720086400 | 1741 | F43711 | 11 | 6/8/2000 | 6/8/2000 | J9355 | | $351.72 |
| 575300150A | 5001781886500 | 1741 | F43711 | 11 | 6/15/2000 | 6/15/2000 | 99211 | | $62.73 | 575300150A | 5001781897500 | 1741 | F43711 | 11 | 6/15/2000 | 6/15/2000 | J1626 | | $141.44 |
| 575301554A | 5001080365000 | 20218 | F43711 | 11 | 3/24/2000 | 3/24/2000 | 99211 | | $18.07 | 575301554A | 5001080365000 | 20218 | F43711 | 11 | 3/24/2000 | 3/24/2000 | J9000 | | $269.64 |
| 575301554A | 5001120699300 | 20218 | C97629 | 11 | 4/19/2000 | 4/19/2000 | 99211 | | $18.07 | 575301554A | 5001120699300 | 20218 | C97629 | 11 | 4/19/2000 | 4/19/2000 | 96410 | | $56.70 |
| 575301554A | 5001460645400 | 20218 | F43711 | 11 | 5/17/2000 | 5/17/2000 | 99214 | | $18.07 | 575301554A | 5001460655700 | 20218 | F43711 | 11 | 5/17/2000 | 5/17/2000 | J9375 | | $29.06 |
| 575301554A | 5001781884600 | 20218 | F43711 | 11 | 6/14/2000 | 6/14/2000 | 99214 | | $62.73 | 575301554A | 5001781898000 | 20218 | F43711 | 11 | 6/14/2000 | 6/14/2000 | J9375 | | $29.06 |
| 575301554A | 5002030260400 | 20218 | F43711 | 11 | 7/12/2000 | 7/12/2000 | 99214 | | $18.07 | 575301554A | 5002030260400 | 20218 | F43711 | 11 | 7/12/2000 | 7/12/2000 | J9096 | | $39.08 |
| 575301554A | 5002300453300 | 20218 | F43711 | 11 | 8/9/2000 | 8/9/2000 | 99211 | | $18.07 | 575301554A | 5002300453300 | 20218 | F43711 | 11 | 8/9/2000 | 8/9/2000 | J1440 | | $35.70 |
| 575301554A | 5003550653900 | 20218 | F43711 | 11 | 12/8/2000 | 12/8/2000 | 99214 | | $62.73 | 575301554A | 5003550653300 | 2880 | F43711 | 11 | 12/8/2000 | 12/8/2000 | J1440 | 59 | $137.10 |
| 575304941A | 5003410061200 | 185 | E16105 | 11 | 11/27/2000 | 11/27/2000 | 99212 | | $30.00 | 575304941A | 5003410061200 | 185 | E16105 | 11 | 11/27/2000 | 11/27/2000 | J9202 | | $1,071.58 |
| 575304941A | 5010080090000 | 185 | E16105 | 11 | 12/26/2000 | 12/26/2000 | 99212 | | $30.00 | 575304941A | 5010080090000 | 185 | E16105 | 11 | 12/26/2000 | 12/26/2000 | J9202 | | $357.19 |
| 575307187A | 5003110531000 | 75313 | F29068 | 11 | 10/12/2000 | 10/12/2000 | 99214 | 25 | $62.73 | 575307187A | 5003110531000 | 585 | F29068 | 11 | 10/12/2000 | 10/12/2000 | Q9927 | EJ | $109.44 |
| 575307187A | 5003250329100 | 75313 | F29068 | 11 | 11/9/2000 | 11/9/2000 | 99214 | 25 | $62.73 | 575307187A | 5003250329100 | 75313 | F29068 | 11 | 11/9/2000 | 11/9/2000 | Q9929 | EJ | $109.44 |
| 575307343A | 5010030162800 | 185 | E16105 | 11 | 12/21/2000 | 12/21/2000 | 99214 | | $62.73 | 575307343A | 5010030162800 | 185 | E16105 | 11 | 12/21/2000 | 12/21/2000 | Q0136 | | $132.72 |
| 575307343A | 5000890491700 | 185 | E16105 | 11 | 2/29/2000 | 2/29/2000 | 99214 | | $62.73 | 575307343A | 5000890491700 | 185 | E16105 | 11 | 2/29/2000 | 2/29/2000 | 96400 | | $5.13 |
| 575307343A | 5001250910100 | 185 | E16105 | 11 | 3/30/2000 | 3/30/2000 | 99214 | | $62.73 | 575307343A | 5001250910100 | 185 | E16105 | 11 | 3/30/2000 | 3/30/2000 | J9202 | | $357.19 |
| 575307343A | 5001381135500 | 185 | E16105 | 11 | 4/28/2000 | 4/28/2000 | 99212 | | $30.00 | 575307343A | 5001381135500 | 185 | E16105 | 11 | 4/28/2000 | 4/28/2000 | Q0136 | | $5.13 |
| 575307892A | 5001140431900 | 1820 | C97629 | 11 | 1/5/2000 | 1/5/2000 | 99211 | | $18.07 | 575307892A | 5001140431900 | 1820 | C97629 | 11 | 1/5/2000 | 1/5/2000 | J9094 | | $18.61 |
| 575307892A | 5000450576700 | 1820 | F43711 | 11 | 2/2/2000 | 2/2/2000 | 99211 | | $18.07 | 575307892A | 5000450576700 | 1820 | F43711 | 11 | 2/2/2000 | 2/2/2000 | 96410 | | $56.70 |
| 575307892A | 5000550810800 | 1820 | F43711 | 11 | 2/16/2000 | 2/16/2000 | 99211 | | $18.07 | 575307892A | 5000550810800 | 1820 | F43711 | 11 | 2/16/2000 | 2/16/2000 | J1440 | | $125.62 |
| 575307892A | 5001870155900 | V5881 | F43711 | 11 | 6/21/2000 | 6/21/2000 | 99211 | | $18.07 | 575307892A | 4802493501800 | V581 | F43711 | 11 | 6/21/2000 | 6/21/2000 | Q0136 | | $0.00 |
| 575307896A | 5003530405400 | 1830 | F43711 | 11 | 12/6/2000 | 12/6/2000 | 99214 | | $62.73 | 575307896A | 5003530431800 | 2859 | F43711 | 11 | 12/6/2000 | 12/6/2000 | Q0136 | | $0.00 |
| 575308191A | 5003530432500 | 1830 | F43711 | 11 | 12/5/2000 | 12/5/2000 | 99211 | | $18.07 | 575308191A | 5003530432500 | 1830 | F43711 | 11 | 12/5/2000 | 12/5/2000 | J9045 | | $498.43 |
| 575321779A | 5003350679200 | 25040 | F29068 | 11 | 11/15/2000 | 11/15/2000 | 99214 | 25 | $62.73 | 575321779A | 5003350687200 | 25040 | F29068 | 11 | 11/15/2000 | 11/15/2000 | Q9927 | EJ | $127.68 |
| 575321779A | 4800986010300 | 1623 | F43711 | 11 | 2/16/2000 | 2/16/2000 | 99211 | | $17.18 | 575321779A | 4800986010300 | 1623 | F43711 | 11 | 2/16/2000 | 2/16/2000 | 96408 | 59 | $35.70 |
| 575321779A | 5002100311900 | 1623 | F43711 | 11 | 3/24/2000 | 3/24/2000 | 99211 | | $18.07 | 575321779A | 5002100311900 | 1623 | F43711 | 11 | 3/24/2000 | 3/24/2000 | 96412 | | $85.14 |
| 575321779A | 5001720087200 | 1623 | F43711 | 11 | 6/8/2000 | 6/8/2000 | 99214 | | $62.73 | 575321779A | 5001720087100 | 2859 | F43711 | 11 | 6/8/2000 | 6/8/2000 | Q0136 | | $182.40 |
| 575321779A | 5001820256600 | 1623 | F43711 | 11 | 6/15/2000 | 6/22/2000 | 99214 | | $18.07 | 575321779A | 5001820270400 | 2859 | F43711 | 11 | 6/22/2000 | 6/22/2000 | Q0136 | | $182.40 |

Page 18

Compare_Medicare_Part_B_2000_99

| 992X HIC NUMBER | 992X CLAIM NUMBER | 992X DIAG NOBSS | 992X PERFORM UPIN | 992X POS | 992X LINE FROM DATE | 992X LINE THRU DATE | 992X HCPC | 992X PROVIDER PAID | Chemo HIC NUMBER | Chemo CLAIM NUMBER | Chemo DIAG NOBSS | Chemo PERFORM UPIN | Chemo POS | Chemo LINE FROM DATE | Chemo LINE THRU DATE | Chemo HCPC | Chemo MOD DIFIER 1 | Chemo PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 575321779A | 5001980518900 | 1623 | F43711 | 11 | 6/27/2000 | 6/27/2000 | 99211 | $18.07 | 575321779A | 5001980518900 | 1623 | F43711 | 11 | 6/27/2000 | 6/27/2000 | J9062 | | $160.27 |
| 575321779A | 5001990557700 | 1623 | F43711 | 11 | 7/3/2000 | 7/3/2000 | 99211 | $18.07 | 575321779A | 5001990557700 | 1623 | F43711 | 11 | 7/3/2000 | 7/3/2000 | 96408 | 59 | $35.70 |
| 575321779A | 5002030261000 | 1623 | F43711 | 11 | 7/10/2000 | 7/10/2000 | 99211 | $18.07 | 575321779A | 5002030261000 | 1623 | F43711 | 11 | 7/10/2000 | 7/10/2000 | J9060 | | $160.24 |
| 575321779A | 5002160274100 | 1623 | F43711 | 11 | 7/24/2000 | 7/24/2000 | 99211 | $18.07 | 575321779A | 5002150274100 | 1623 | F43711 | 11 | 7/24/2000 | 7/24/2000 | J9201 | | $424.61 |
| 575321779A | 5002220441400 | 1623 | F43711 | 11 | 7/31/2000 | 7/31/2000 | 99211 | $18.07 | 575321779A | 5002220441400 | 1623 | F43711 | 11 | 7/31/2000 | 7/31/2000 | J9201 | | $424.61 |
| 575321779A | 5002270612800 | 1623 | F62626 | 11 | 8/7/2000 | 8/7/2000 | 99211 | $18.07 | 575321779A | 5002270612800 | 1623 | F62626 | 11 | 8/7/2000 | 8/7/2000 | J9062 | | $160.27 |
| 575321779A | 5002410520000 | 1623 | F43711 | 11 | 8/21/2000 | 8/21/2000 | 99211 | $18.07 | 575321779A | 5002410520000 | 1623 | F43711 | 11 | 8/21/2000 | 8/21/2000 | Q0136 | | $456.00 |
| 575321779A | 5002550434700 | 1623 | F43711 | 11 | 8/28/2000 | 8/28/2000 | 99211 | $18.07 | 575321779A | 5002550434700 | 1623 | F43711 | 11 | 8/28/2000 | 8/28/2000 | 96412 | | $42.57 |
| 575321779A | 5002720396300 | 1623 | F43711 | 11 | 9/18/2000 | 9/18/2000 | 99211 | $18.07 | 575321779A | 5002720396300 | 1623 | F43711 | 11 | 9/18/2000 | 9/18/2000 | Q0136 | | $474.00 |
| 575321779A | 5002920364000 | 1623 | F43711 | 11 | 9/25/2000 | 9/25/2000 | 99211 | $18.07 | 575321779A | 5002920364000 | 1623 | F43711 | 11 | 9/25/2000 | 9/25/2000 | 96412 | | $42.57 |
| 575321779A | 5002970565600 | 1623 | F43711 | 11 | 10/10/2000 | 10/10/2000 | 99211 | $18.07 | 575321779A | 5002970565200 | 1623 | F43711 | 11 | 10/10/2000 | 10/10/2000 | J0375 | | $29.06 |
| 575324561A | 4800878131000 | 2859 | F43711 | 11 | 2/18/2000 | 2/18/2000 | 99211 | $18.07 | 575324561A | 4800878131000 | 2859 | F43711 | 11 | 2/18/2000 | 2/18/2000 | J1440 | | $15.33 |
| 575324561A | 4801366502400 | 2859 | F43711 | 11 | 3/24/2000 | 3/24/2000 | 99211 | $18.07 | 575324561A | 4801366502400 | 2859 | F43711 | 11 | 3/24/2000 | 3/24/2000 | Q0136 | | $78.81 |
| 575324561A | 4802496531200 | 2750 | C97629 | 11 | 3/31/2000 | 3/31/2000 | 99211 | $18.07 | 575324561A | 4801866501700 | 2750 | C97629 | 11 | 3/31/2000 | 3/31/2000 | Q0136 | | $94.88 |
| 575327079A | 5000600462100 | 185 | E16105 | 11 | 2/2/2000 | 2/2/2000 | 99213 | $40.94 | 575327079A | 5000600482100 | 185 | E16105 | 11 | 2/2/2000 | 2/2/2000 | J9202 | | $1,071.58 |
| 575327079A | 5001381140700 | 185 | E16105 | 11 | 5/3/2000 | 5/3/2000 | 99212 | $30.00 | 575327079A | 5001381140700 | 185 | E16105 | 11 | 5/3/2000 | 5/3/2000 | 96400 | | $5.13 |
| 575347736A | 4802054001400 | 2859 | F47233 | 11 | 6/22/2000 | 6/22/2000 | 99211 | $30.00 | 575347736A | 4802054001400 | 2859 | F47233 | 11 | 6/22/2000 | 6/22/2000 | Q0136 | | $0.00 |
| 575347736A | 4802054001500 | 2859 | F47233 | 11 | 7/14/2000 | 7/14/2000 | 99214 | $82.73 | 575347736A | 4802054001500 | 2859 | F47233 | 11 | 7/14/2000 | 7/14/2000 | 96412 | | $0.00 |
| 575347736A | 4802054001300 | 2859 | F47233 | 11 | 7/20/2000 | 7/20/2000 | 99211 | $18.07 | 575347736A | 4802054001300 | 2859 | F47233 | 11 | 7/20/2000 | 7/20/2000 | Q0136 | | $0.00 |
| 575365085A | 5002780081100 | 185 | E16105 | 11 | 9/25/2000 | 9/25/2000 | 99212 | $30.00 | 575365085A | 5002780081100 | 185 | E16105 | 11 | 9/25/2000 | 9/25/2000 | 96400 | | $5.13 |
| 575365085A | 5003040079300 | 185 | E16105 | 11 | 10/23/2000 | 10/23/2000 | 99212 | $30.00 | 575365085A | 5003040079830 | 185 | E16105 | 11 | 10/23/2000 | 10/23/2000 | J9202 | | $357.19 |
| 575365085A | 5003290058400 | 185 | E16105 | 11 | 11/20/2000 | 11/20/2000 | 99212 | $30.00 | 575365085A | 5003290058400 | 185 | E16105 | 11 | 11/20/2000 | 11/20/2000 | 96400 | | $5.13 |
| 575366135A | 5003570069200 | 185 | E16105 | 11 | 12/18/2000 | 12/18/2000 | 99212 | $30.00 | 575366135A | 5003570069200 | 185 | E16105 | 11 | 12/18/2000 | 12/18/2000 | J9202 | | $1,071.58 |
| 575366135A | 4800686130300 | 1619 | F43711 | 11 | 1/11/2000 | 1/11/2000 | 99211 | $0.80 | 575366135A | 4800686130300 | 1619 | F43711 | 11 | 1/11/2000 | 1/11/2000 | Q0136 | | $0.00 |
| 575366135A | 4800686623900 | 1611 | F43711 | 11 | 1/12/2000 | 1/12/2000 | 99211 | $6.09 | 575366135A | 4800686623900 | 1611 | F43711 | 11 | 1/12/2000 | 1/12/2000 | J1626 | | $0.00 |
| 575387079A | 5000550079100 | 1611 | A90626 | 11 | 1/14/2000 | 1/14/2000 | 99213 | $18.07 | 575387079A | 5000550079100 | 1611 | A90626 | 11 | 1/14/2000 | 1/14/2000 | 96400 | | $1,355.78 |
| 575495866A | 5002270604500 | 185 | A90626 | 11 | 2/3/2000 | 2/3/2000 | 99214 | $62.73 | 575495866A | 5000390364000 | 185 | A90626 | 11 | 2/3/2000 | 2/3/2000 | J9217 | | $9.30 |
| 575495866A | 5000470988600 | 20288 | F43711 | 11 | 2/22/2000 | 2/22/2000 | 99211 | $62.73 | 575495866A | 5000630255500 | 20288 | C97629 | 11 | 2/22/2000 | 2/22/2000 | J9095 | | $19.54 |

Page 19

Compare_Medicare_Part_B_2000_99

| 9921X KMC_HIC NUMBER | 9921X KMC_CLAIM NUMBER | 9921X KMC_DIAG NOSIS | 9921X KMC_PERFOR MING UPIN | 9921X PLACE OF SERVICE | 9921X LINE FROM DATE | 9921X LINE THRU DATE | 9921X KMC_HCPC | 9921X DIFER 1 | 9921X KMC_PROVIDER PAID | Chemo KMC_HIC NUMBER | Chemo KMC_CLAIM NUMBER | Chemo KMC_DIAG NOSIS | Chemo KMC_PERFOR MING UPIN | Chemo PLACE OF SERVICE | Chemo LINE FROM DATE | Chemo LINE THRU DATE | Chemo KMC_LINE HCPC | Chemo DIFER 1 | Chemo KMC_PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 575540326A | 5000390361500 | 1744 | F43711 | 11 | 1/21/2000 | 1/21/2000 | 99211 | | $18.07 | 575540326A | 5000390358700 | 78701 | F43711 | 11 | 1/21/2000 | 1/21/2000 | J9340 | | $160.48 |
| 575540326A | 5000450576600 | 1744 | F43711 | 11 | 2/4/2000 | 2/4/2000 | 99211 | | $18.07 | 575540326A | 5000450576600 | 1744 | F43711 | 11 | 2/4/2000 | 2/4/2000 | J9360 | | $22.96 |
| 575540326A | 5000630026100 | 1744 | F43711 | 11 | 2/18/2000 | 2/18/2000 | 99211 | | $18.07 | 575540326A | 5000630026100 | 1744 | F43711 | 11 | 2/18/2000 | 2/18/2000 | J1440 | | $125.62 |
| 575540326A | 5000810741100 | 1744 | F43711 | 11 | 2/23/2000 | 2/23/2000 | 99211 | | $18.07 | 575540326A | 5000810741100 | 1744 | F43711 | 11 | 2/23/2000 | 2/23/2000 | 96408 | 59 | $35.70 |
| 575540326A | 5000760256400 | 1744 | F43711 | 11 | 3/8/2000 | 3/8/2000 | 99211 | | $18.07 | 575540326A | 5000760256400 | 1744 | F43711 | 11 | 3/8/2000 | 3/8/2000 | 96410 | | $56.70 |
| 575540326A | 5000900487100 | 1977 | F43711 | 11 | 3/22/2000 | 3/22/2000 | 99214 | | $40.94 | 575540326A | 5000900518100 | 1744 | F43711 | 11 | 3/22/2000 | 3/22/2000 | J9340 | | $160.48 |
| 575540326A | 5001080302000 | 4660 | C97629 | 11 | 4/5/2000 | 4/5/2000 | 99211 | | $62.73 | 575540326A | 5001080362000 | 1744 | C97629 | 11 | 4/5/2000 | 4/5/2000 | 96410 | | $56.70 |
| 575540326A | 5001260233900 | 1744 | F43711 | 11 | 4/26/2000 | 4/26/2000 | 99214 | | $82.73 | 575540326A | 5001260249100 | 1744 | F43711 | 11 | 4/26/2000 | 4/26/2000 | Q0136 | | $384.80 |
| 575540326A | 5001440266300 | 1744 | F43711 | 11 | 5/10/2000 | 5/10/2000 | 99211 | | $18.07 | 575540326A | 5001440266300 | 1744 | F43711 | 11 | 5/10/2000 | 5/10/2000 | Q0136 | | $384.80 |
| 575540326A | 5001460544600 | 1741 | F43711 | 11 | 5/17/2000 | 5/17/2000 | 99214 | | $82.73 | 575540326A | 5001460544400 | 2859 | F43711 | 11 | 5/17/2000 | 5/17/2000 | Q0136 | | $384.80 |
| 575540326A | 5001540271800 | 6822 | F43711 | 11 | 5/24/2000 | 5/24/2000 | 99212 | | $30.00 | 575540326A | 5001540308500 | 1744 | F43711 | 11 | 5/24/2000 | 5/24/2000 | J9360 | | $19.68 |
| 575540326A | 5001890518200 | 2859 | F43711 | 11 | 6/28/2000 | 6/28/2000 | 99211 | | $18.07 | 575540326A | 5001890518200 | 2859 | F43711 | 11 | 6/28/2000 | 6/28/2000 | Q0136 | | $384.80 |
| 575540326A | 5002100268400 | 1749 | F43711 | 11 | 7/19/2000 | 7/19/2000 | 99214 | | $62.73 | 575540326A | 5002100268400 | 2859 | F43711 | 11 | 7/19/2000 | 7/19/2000 | Q0136 | | $384.80 |
| 575646478A | 5003110548300 | 1624 | F43711 | 11 | 10/31/2000 | 10/31/2000 | 99211 | | $18.07 | 575646478A | 5003110548300 | 1624 | F43711 | 11 | 10/31/2000 | 10/31/2000 | J9340 | | $55.70 |
| 575646478A | 5003430674000 | 1624 | F43711 | 11 | 11/28/2000 | 11/28/2000 | 99214 | | $62.73 | 575646478A | 5003430674000 | 1624 | F43711 | 11 | 11/28/2000 | 11/28/2000 | J9170 | | $1,588.44 |
| 575647008A | 5010030165100 | 1624 | F43711 | 11 | 12/21/2000 | 12/21/2000 | 99214 | 25 | $62.73 | 575647008A | 5100030182200 | 1624 | F43711 | 11 | 12/21/2000 | 12/21/2000 | 96412 | | $85.14 |
| 575647008A | 5001220694800 | 185 | A90626 | 11 | 4/19/2000 | 4/19/2000 | 99213 | | $40.94 | 575647008A | 5001220694800 | 185 | A90626 | 11 | 4/19/2000 | 4/19/2000 | Q0217 | | $1,355.78 |
| 575647008A | 5002340481400 | 4659 | A90626 | 11 | 8/11/2000 | 8/11/2000 | 99214 | 25 | $30.00 | 575647008A | 5002340481000 | 4659 | A90626 | 11 | 8/11/2000 | 8/11/2000 | 96400 | | $5.13 |
| 575689886A | 4802738141400 | 1640 | F43711 | 11 | 8/16/2000 | 8/16/2000 | 99211 | | $34.76 | 575689886A | 4802738141000 | 1640 | F43711 | 11 | 8/16/2000 | 8/16/2000 | 96408 | | $35.70 |
| 575689886A | 4803046120300 | 1640 | F43711 | 11 | 9/13/2000 | 9/13/2000 | 99214 | 25 | $34.76 | 575689886A | 4803046122600 | 1640 | F43711 | 11 | 9/13/2000 | 9/13/2000 | 96408 | | $35.70 |
| 576013924A | 5003260085000 | 185 | E16105 | 11 | 11/15/2000 | 11/15/2000 | 99213 | | $40.94 | 576013924A | 5003260085000 | 185 | E16105 | 11 | 11/15/2000 | 11/15/2000 | 96400 | | $5.13 |
| 576015270A | 5002800628400 | 2848 | F43711 | 11 | 9/27/2000 | 9/27/2000 | 99214 | | $62.73 | 576015270A | 5002800636700 | 185 | F43711 | 11 | 9/27/2000 | 9/27/2000 | 96400 | | $5.13 |
| 576019463A | 5005030243900 | 185 | E78261 | 11 | 2/17/2000 | 2/17/2000 | 99213 | | $40.94 | 576019463A | 5005030243500 | 185 | E78261 | 11 | 2/17/2000 | 2/17/2000 | 96400 | | $5.13 |
| 576019463A | 5001330906300 | 36511 | C37472 | 11 | 5/2/2000 | 5/2/2000 | 99211 | | $18.07 | 576019463A | 4802554002200 | 2859 | C97336 | 11 | 5/2/2000 | 5/2/2000 | Q9938 | EJ | $0.00 |
| 576019463A | 4801401912700 | 42731 | C37682 | 11 | 5/22/2000 | 5/22/2000 | 99214 | 25 | $30.00 | 576019463A | 4802554002200 | 2859 | C97336 | 11 | 5/22/2000 | 5/22/2000 | Q9938 | EJ | $0.00 |
| 576019463A | 5001460623600 | 4779 | C97336 | 11 | 5/16/2000 | 5/16/2000 | 99213 | | $40.94 | 576019463A | 5001460623600 | 4779 | C97336 | 11 | 5/16/2000 | 5/16/2000 | Q9931 | EJ | $45.60 |
| 576019463A | 5001460651200 | 185 | E78261 | 11 | 5/18/2000 | 5/18/2000 | 99211 | | $18.07 | 576019463A | 5001460651200 | 185 | E78261 | 11 | 5/18/2000 | 5/18/2000 | Q0217 | | $1,355.78 |
| 576019463A | 5002900046500 | 2859 | C97336 | 11 | 10/4/2000 | 10/4/2000 | 99212 | | $30.00 | 576019463A | 5002900046500 | 2859 | C97336 | 11 | 10/4/2000 | 10/4/2000 | Q9926 | EJ | $45.60 |
| 576019463A | 5002970491200 | 185 | C97336 | 11 | 10/11/2000 | 10/11/2000 | 99212 | | $30.00 | 576019463A | 5002970491200 | 185 | C97336 | 11 | 10/11/2000 | 10/11/2000 | Q9926 | EJ | $45.60 |
| 576019463A | 5003180550600 | 486 | C97336 | 11 | 11/1/2000 | 11/1/2000 | 99212 | | $30.00 | 576019463A | 5003180550600 | 486 | C97336 | 11 | 11/1/2000 | 11/1/2000 | Q9926 | EJ | $45.60 |

Compare_Medicare_Part_B_2000_99

| 9921X KMC_HIC NUMBER | 9921X KMC_CLAIM NUMBER | 9921X KMC_DIAG NOSIS | 9921X KMC_PERFORMING UPIN | 9921X PLACE OF SERVICE | 9921X KMC_LINE FROM DATE | 9921X KMC_LINE THRU DATE | 9921X KMC_HCPC | 9921X KMC_MODIFIER 1 | 9921X KMC_PROVIDER PAID | Chemo KMC_HIC NUMBER | Chemo KMC_CLAIM NUMBER | Chemo KMC_DIAG NOSIS | Chemo KMC_PERFORMING UPIN | Chemo PLACE OF SERVICE | Chemo KMC_LINE FROM DATE | Chemo KMC_LINE THRU DATE | Chemo KMC_HCPC | Chemo KMC_MODIFIER 1 | Chemo KMC_MO PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 576019463A | 5003320218400 | 7855 | C97336 | 11 | 11/15/2000 | 11/15/2000 | 99212 | 25 | $30.00 | 576019463A | 5003320216400 | 7895 | C97336 | 11 | 11/15/2000 | 11/15/2000 | Q9926 | EJ | $45.60 |
| 576019463A | 5003530387000 | 185 | C97336 | 11 | 12/6/2000 | 12/6/2000 | 99212 | 25 | $30.00 | 576019463A | 5003530387500 | 185 | C97336 | 11 | 12/6/2000 | 12/6/2000 | Q9924 | EJ | $45.60 |
| 576019463A | 50037050700000 | 185 | C97336 | 11 | 12/13/2000 | 12/13/2000 | 99212 | 25 | $30.00 | 576019463A | 5003705070000 | 185 | C97336 | 11 | 12/13/2000 | 12/13/2000 | Q9924 | EJ | $45.60 |
| 576019463A | 5003630168300 | 78079 | C97336 | 11 | 12/20/2000 | 12/20/2000 | 99213 | 25 | $40.94 | 576019463A | 5003630185300 | 78079 | C97336 | 11 | 12/20/2000 | 12/20/2000 | Q9924 | EJ | $91.20 |
| 576019463A | 5010050190700 | 185 | C97336 | 11 | 12/27/2000 | 12/27/2000 | 99212 | 25 | $30.00 | 576019463A | 5010050190700 | 185 | C97336 | 11 | 12/27/2000 | 12/27/2000 | Q9932 | EJ | $45.60 |
| 576054080A | 5000540210700 | 185 | A90626 | 11 | 2/10/2000 | 2/10/2000 | 99214 | | $23.66 | 576054080A | 5005840210700 | 185 | A90626 | 11 | 2/10/2000 | 2/10/2000 | J9217 | | $1,355.78 |
| 576054080A | 5002300451400 | 185 | A90626 | 11 | 8/9/2000 | 8/9/2000 | 99213 | | $40.94 | 576054080A | 5002300451400 | 185 | A90626 | 11 | 8/9/2000 | 8/9/2000 | J9217 | | $1,355.78 |
| 576054080A | 5003490553300 | 185 | E16105 | 11 | 11/7/2000 | 11/7/2000 | 99213 | | $40.94 | 576054080A | 5003490553300 | 185 | A90626 | 11 | 11/7/2000 | 11/7/2000 | J9217 | | $1,071.58 |
| 576054623A | 5002040756100 | 185 | A90626 | 11 | 1/14/2000 | 1/14/2000 | 99213 | | $0.00 | 576054623A | 5002040756100 | 185 | A90626 | 11 | 1/14/2000 | 1/14/2000 | J9400 | | $1,321.85 |
| 576058504A | 5000550800200 | 185 | A90626 | 11 | 2/14/2000 | 2/14/2000 | 99213 | | $1.87 | 576058504A | 5000550808200 | 185 | A90626 | 11 | 2/14/2000 | 2/14/2000 | 96400 | | $5.13 |
| 576058504A | 5001720078700 | 165 | A90626 | 11 | 6/5/2000 | 6/5/2000 | 99213 | | $40.94 | 576058504A | 5001720078700 | 165 | A90626 | 11 | 6/5/2000 | 6/5/2000 | J9217 | | $5.13 |
| 576078170A | 5003560175300 | 165 | E16105 | 11 | 12/12/2000 | 12/12/2000 | 99212 | | $30.00 | 576078170A | 5003560175300 | 165 | E16105 | 11 | 12/12/2000 | 12/12/2000 | J9400 | | $1,071.58 |
| 576078170A | 5000140448400 | 165 | A90626 | 11 | 1/6/2000 | 1/6/2000 | 99213 | | $0.00 | 576078170A | 5001140448400 | 165 | A90626 | 11 | 1/6/2000 | 1/6/2000 | 96400 | | $0.00 |
| 576078170A | 5001100297200 | 165 | A90626 | 11 | 4/5/2000 | 4/5/2000 | 99213 | | $40.94 | 576078170A | 5001100297200 | 165 | A90626 | 11 | 4/5/2000 | 4/5/2000 | 96400 | | $5.13 |
| 576078170A | 5002090556400 | 185 | A90626 | 11 | 7/11/2000 | 7/11/2000 | 99213 | | $40.94 | 576078170A | 5002090556400 | 185 | A90626 | 11 | 7/11/2000 | 7/11/2000 | J9217 | | $1,355.78 |
| 576076555A | 5003530414300 | 185 | E16105 | 11 | 10/24/2000 | 10/24/2000 | 99213 | | $40.94 | 576076555A | 5003530414300 | 185 | E16105 | 11 | 10/24/2000 | 10/24/2000 | J9217 | | $1,071.58 |
| 576076555A | 5002410523000 | 185 | F43711 | 11 | 8/17/2000 | 8/17/2000 | 99211 | | $18.07 | 576076555A | 5002410520300 | 185 | F43711 | 11 | 8/17/2000 | 8/17/2000 | J9170 | | $432.22 |
| 576076555A | 5002550427900 | 185 | C97506 | 11 | 8/24/2000 | 8/24/2000 | 99213 | | $40.94 | 576076555A | 5002440126500 | 185 | F43711 | 11 | 8/24/2000 | 8/24/2000 | J1626 | | $56.70 |
| 576076555A | 5002440113300 | 185 | F43711 | 11 | 8/24/2000 | 8/24/2000 | 99214 | | $62.73 | 576076555A | 5002440126500 | 185 | F43711 | 11 | 8/24/2000 | 8/24/2000 | J1626 | | $56.70 |
| 576076555A | 5002550433100 | 185 | F43711 | 11 | 8/31/2000 | 8/31/2000 | 99211 | | $18.07 | 576076555A | 5002550433100 | 185 | F43711 | 11 | 8/31/2000 | 8/31/2000 | 96410 | | $141.44 |
| 576076555A | 5002090485200 | 185 | A90626 | 11 | 8/31/2000 | 8/31/2000 | 99213 | | $40.94 | 576076555A | 5002050463200 | 185 | A90626 | 11 | 8/31/2000 | 8/31/2000 | J1626 | | $141.44 |
| 576076555A | 5002720398600 | 185 | F43711 | 11 | 9/14/2000 | 9/14/2000 | 99211 | | $18.07 | 576076555A | 5002720398800 | 185 | F43711 | 11 | 9/14/2000 | 9/14/2000 | J9170 | | $56.70 |
| 576076555A | 5002920365200 | 185 | F43711 | 11 | 9/21/2000 | 9/21/2000 | 99211 | | $18.07 | 576076555A | 5002920388800 | 185 | F43711 | 11 | 9/21/2000 | 9/21/2000 | J1626 | | $432.22 |
| 576076555A | 5002830553000 | 185 | F43711 | 11 | 9/28/2000 | 9/28/2000 | 99211 | | $18.07 | 576076555A | 5002830553000 | 185 | F43711 | 11 | 9/28/2000 | 9/28/2000 | 96410 | | $141.44 |
| 576076555A | 5003000234600 | 185 | F43711 | 11 | 10/12/2000 | 10/12/2000 | 99211 | | $18.07 | 576076555A | 5003000234600 | 185 | F43711 | 11 | 10/12/2000 | 10/12/2000 | J1626 | | $453.84 |
| 576076555A | 5003070149100 | 185 | F43711 | 11 | 10/19/2000 | 10/19/2000 | 99211 | | $18.07 | 576076555A | 5003070149100 | 185 | F43711 | 11 | 10/19/2000 | 10/19/2000 | 96410 | | $141.44 |
| 576076555A | 5003110552600 | 185 | F43711 | 11 | 10/26/2000 | 10/26/2000 | 99211 | | $18.07 | 576076555A | 5003110552600 | 185 | F43711 | 11 | 10/26/2000 | 10/26/2000 | J9170 | | $56.70 |
| 576076555A | 5003250335800 | 185 | F43711 | 11 | 11/9/2000 | 11/9/2000 | 99211 | | $18.07 | 576076555A | 5003250335800 | 185 | F43711 | 11 | 11/9/2000 | 11/9/2000 | J9170 | | $453.84 |
| 576076555A | 5003320245100 | 185 | B41057 | 11 | 11/16/2000 | 11/16/2000 | 99212 | | $18.07 | 576076555A | 5003320245100 | 185 | B41057 | 11 | 11/16/2000 | 11/16/2000 | J9170 | | $453.84 |
| 576076555A | 5003320241700 | 40290 | C97506 | 11 | 11/16/2000 | 11/16/2000 | 99212 | | $30.00 | 576076555A | 5003320241700 | 185 | B41057 | 11 | 11/16/2000 | 11/16/2000 | J9170 | | $453.84 |

Page 21

Compare_Medicare_Part_B_2000_99

| Medicare Part B 2000 Total 992X for KMC_HC NUMBER | Medicare Part B 2000 Total 992X for KMC_CLAIM NUMBER | Medicare Part B 2000 Total 992X KMC_DIAG NOSIS | Medicare Part B 2000 Total 992X for KMC_PERFOR MING UPIN | Medicare Part B 2000 992X KMC_PLACE OF SERVICE | Medicare Part B 2000 992X for KMC_LINE FROM DATE | Medicare Part B 2000 992X for KMC_LINE THRU DATE | Medicare Part B 2000 992X for KMC_HCPC | Medicare Part B 2000 Total 992X KMC_PROVIDER MODIFIER 1 | Medicare Part B 2000 Total 992X for KMC_PAID | Medicare Part B 2000 Total Chemo for KMC_HC NUMBER | Medicare Part B 2000 Total Chemo for KMC_CLAIM NUMBER | Medicare Part B 2000 Total Chemo for KMC_DIAG NOSIS | Medicare Chemo 2000 Total KMC_PERFOR MING UPIN | Medicare Part B 2000 Total Chemo for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total Chemo for KMC_LINE FROM DATE | Medicare Part B 2000 Total Chemo for KMC_LINE THRU DATE | Medicare Part B 2000 Total Chemo for KMC_HCPC | Medicare Part B 2000 Total Chemo for KMC_MO DIFIER 1 | Medicare 2000 Total Chemo KMC_MO_PROVIDER DIFIER 1 PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 576075655A | 5003390683700 | 185 | F43711 | 11 | 11/22/2000 | 11/22/2000 | 99211 | | $18.07 | 576075655A | 5003390683700 | 185 | F43711 | 11 | 11/22/2000 | 11/22/2000 | 96410 | | $56.70 |
| 576076655A | 5003530408500 | 185 | F43711 | 11 | 12/7/2000 | 12/7/2000 | 99211 | 25 | $62.73 | 576075655A | 5003530432700 | 185 | F43711 | 11 | 12/7/2000 | 12/7/2000 | J9170 | | $453.84 |
| 576075655A | 5003570516800 | 185 | F43711 | 11 | 12/14/2000 | 12/14/2000 | 99211 | | $18.07 | 576075655A | 5003570516800 | 185 | F43711 | 11 | 12/14/2000 | 12/14/2000 | J9170 | | $453.84 |
| 576075655A | 5010030181900 | 185 | F43711 | 11 | 12/21/2000 | 12/21/2000 | 99211 | | $18.07 | 576075655A | 5010030181900 | 185 | F43711 | 11 | 12/21/2000 | 12/21/2000 | J9170 | | $453.84 |
| 576078984A | 5000120474500 | 185 | E16105 | 11 | 1/3/2000 | 1/3/2000 | 99212 | | $0.00 | 576078984A | 5000120474500 | 185 | E16105 | 11 | 1/3/2000 | 1/3/2000 | 96400 | | $0.00 |
| 576078984A | 5000600470100 | 185 | E16105 | 11 | 2/3/2000 | 2/3/2000 | 99213 | | $40.94 | 576078984A | 5000600470100 | 185 | E16105 | 11 | 2/3/2000 | 2/3/2000 | 96400 | | $5.13 |
| 576078984A | 5000690491900 | 185 | E16105 | 11 | 3/2/2000 | 3/2/2000 | 99213 | | $40.94 | 576078984A | 5000690491900 | 185 | E16105 | 11 | 3/2/2000 | 3/2/2000 | 96400 | | $357.19 |
| 576078984A | 5001250909400 | 185 | E16105 | 11 | 4/4/2000 | 4/4/2000 | 99213 | | $40.94 | 576078984A | 5001250909400 | 185 | E16105 | 11 | 4/4/2000 | 4/4/2000 | J9202 | | $1,071.58 |
| 576078984A | 5001940720400 | 185 | E16105 | 11 | 6/9/2000 | 6/9/2000 | 99211 | | $18.07 | 576078984A | 5001940720400 | 185 | E16105 | 11 | 6/9/2000 | 6/9/2000 | J9202 | | $1,071.58 |
| 576078984A | 5003430110900 | 185 | E16105 | 11 | 11/29/2000 | 11/29/2000 | 99213 | | $40.94 | 576078984A | 5003430110900 | 185 | E16105 | 11 | 11/29/2000 | 11/29/2000 | J9202 | | $1,071.58 |
| 576091932A | 5001170403000 | 185 | A90626 | 11 | 4/14/2000 | 4/14/2000 | 99213 | | $40.94 | 576091932A | 5001170403000 | 185 | A90626 | 11 | 4/14/2000 | 4/14/2000 | 96400 | | $5.13 |
| 576092601A | 5003220265000 | 2859 | F43711 | 11 | 11/8/2000 | 11/8/2000 | 99214 | | $62.73 | 576092601A | 5003220265000 | 2859 | F43711 | 11 | 11/8/2000 | 11/8/2000 | O0136 | | $284.40 |
| 576094080A | 5003530412500 | 185 | E16105 | 11 | 11/14/2000 | 11/14/2000 | 99213 | | $30.00 | 576094080A | 5003530412500 | 185 | E16105 | 11 | 11/14/2000 | 11/14/2000 | 96400 | | $5.13 |
| 576097249A | 5000241141000 | 185 | E16105 | 11 | 1/6/2000 | 1/6/2000 | 99211 | | $0.00 | 576097249A | 5000241141000 | 185 | E16105 | 11 | 1/6/2000 | 1/6/2000 | 96400 | | $0.00 |
| 576097249A | 5000600470200 | 185 | E16105 | 11 | 2/3/2000 | 2/3/2000 | 99213 | | $40.94 | 576097249A | 5000600470200 | 185 | E16105 | 11 | 2/3/2000 | 2/3/2000 | 96400 | | $5.13 |
| 576097249A | 5000690492000 | 185 | E16105 | 11 | 3/2/2000 | 3/2/2000 | 99211 | | $18.07 | 576097249A | 5000690492000 | 185 | E16105 | 11 | 3/2/2000 | 3/2/2000 | J9202 | | $357.19 |
| 576097249A | 5001259010000 | 185 | E16105 | 11 | 4/4/2000 | 4/4/2000 | 99213 | | $30.00 | 576097249A | 5001259010000 | 185 | E16105 | 11 | 4/4/2000 | 4/4/2000 | 96400 | | $5.13 |
| 576097249A | 5001381135200 | 185 | E16105 | 11 | 5/2/2000 | 5/2/2000 | 99212 | | $40.94 | 576097249A | 5001381135200 | 185 | E16105 | 11 | 5/2/2000 | 5/2/2000 | 96400 | | $5.13 |
| 576097249A | 5002970096200 | 185 | E16105 | 11 | 10/16/2000 | 10/16/2000 | 99211 | | $18.07 | 576097249A | 5002970096200 | 185 | E16105 | 11 | 10/16/2000 | 10/16/2000 | 96400 | | $5.13 |
| 576098508A | 4802943504100 | 585 | F47233 | 11 | 1/19/2000 | 1/19/2000 | 99211 | | $18.07 | 576098508A | 4802943504100 | 585 | F47233 | 11 | 1/19/2000 | 1/19/2000 | Q9932 | EJ | $0.00 |
| 576098508A | 4802943504000 | 585 | F47233 | 11 | 1/26/2000 | 1/26/2000 | 99211 | | $18.07 | 576098508A | 4802943504000 | 585 | F47233 | 11 | 1/26/2000 | 1/26/2000 | Q9932 | EJ | $0.00 |
| 576105558A | 5000050769800 | 2859 | E94089 | 11 | 2/14/2000 | 2/14/2000 | 99213 | | $0.00 | 576105558A | 5000050769800 | 2859 | E94089 | 11 | 2/14/2000 | 2/14/2000 | Q9929 | EJ | $0.00 |
| 576107451A | 5000740317000 | 185 | A90626 | 11 | 3/1/2000 | 3/1/2000 | 99213 | | $40.94 | 576107451A | 5000740317000 | 185 | A90626 | 11 | 3/1/2000 | 3/1/2000 | 96217 | | $5.13 |
| 576107451A | 5001720084400 | 185 | A90626 | 11 | 6/2/2000 | 6/2/2000 | 99213 | | $40.94 | 576107451A | 5001720084400 | 185 | A90626 | 11 | 6/2/2000 | 6/2/2000 | 96400 | | $1,355.78 |
| 576107451A | 5002760546600 | 40290 | C97508 | 11 | 9/21/2000 | 9/21/2000 | 99214 | | $40.94 | 576107451A | 5002760546600 | 40290 | C97508 | 11 | 9/21/2000 | 9/21/2000 | 96400 | | $5.13 |
| 576108307A | 3338003530033680 | 185 | E16105 | 11 | 10/24/2000 | 10/24/2000 | 99214 | | $62.73 | 576108307A | 3338003533039890 | 185 | E16105 | 11 | 10/24/2000 | 10/24/2000 | 96400 | | $5.13 |
| 576127090A | 5002330260700 | 1541 | F43711 | 11 | 7/10/2000 | 7/10/2000 | 99211 | | $18.07 | 576127090A | 5002030260700 | 1541 | F43711 | 11 | 7/10/2000 | 7/10/2000 | J9190 | | $2.37 |
| 576127090A | 5002090585600 | 1541 | F43711 | 11 | 7/11/2000 | 7/11/2000 | 99211 | | $18.07 | 576127090A | 5002090585600 | 1541 | F43711 | 11 | 7/11/2000 | 7/11/2000 | J9190 | | $2.37 |
| 576127090A | 5002200865600 | 1541 | C97629 | 11 | 7/12/2000 | 7/12/2000 | 99211 | | $18.07 | 576127090A | 5002200865600 | 1541 | C97629 | 11 | 7/12/2000 | 7/12/2000 | J9190 | | $2.37 |
| 576127090A | 5002870572800 | 1541 | C97629 | 11 | 9/1/2000 | 9/1/2000 | 99211 | | $18.07 | 576127090A | 5002970572800 | 1541 | C97629 | 11 | 9/1/2000 | 9/1/2000 | 96408 | | $35.70 |

Compare_Medicare_Part_B_2000_99

### Medicare Part B 2000 Total 9921X

| KMC_HO_CLAIM NUMBER | KMC_CLAIM NUMBER | KMC_DIAG_NOSIS | KMC_PERFORMING UPIN | KMC_PLACE OF SERVICE | KMC_LINE FROM DATE | KMC_LINE THRU DATE | KMC_HCPC | KMC_MODIFIER 1 | KMC_MO_PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|
| 576139244A | 5000390363400 | 20288 | F43711 | 11 | 1/13/2000 | 1/13/2000 | 99211 | | $18.07 |
| 576139244A | 5000390363300 | 20288 | F43711 | 11 | 1/14/2000 | 1/14/2000 | 99211 | | $56.70 |
| 576139244A | 5000260795300 | 20288 | C97629 | 11 | 1/18/2000 | 1/18/2000 | 99213 | | $40.94 |
| 576139244A | 5000390362400 | 20288 | C97629 | 11 | 1/19/2000 | 1/19/2000 | 99211 | | $18.07 |
| 576139244A | 5000471005900 | 20288 | C97629 | 11 | 2/8/2000 | 2/8/2000 | 99211 | | $18.07 |
| 576139244A | 5000540227900 | 20288 | C97629 | 11 | 2/9/2000 | 2/9/2000 | 99211 | | $30.00 |
| 576139244A | 5000540212000 | 1972 | G06123 | 11 | 2/9/2000 | 2/9/2000 | 99212 | 25 | |
| 576139244A | 5000540227800 | 20288 | C97629 | 11 | 2/10/2000 | 2/10/2000 | 99213 | | $18.07 |
| 576139244A | 5000540218200 | 20288 | C97629 | 11 | 2/11/2000 | 2/11/2000 | 99213 | | $40.94 |
| 576139244A | 5000760256600 | 20288 | C97629 | 11 | 3/7/2000 | 3/7/2000 | 99211 | | $18.07 |
| 576139244A | 5000760257700 | 20281 | C97629 | 11 | 3/8/2000 | 3/8/2000 | 99211 | | $18.07 |
| 576139244A | 5000760257300 | 20281 | C97629 | 11 | 3/9/2000 | 3/9/2000 | 99211 | | $40.94 |
| 576139244A | 5000810320300 | 1972 | G06123 | 11 | 3/9/2000 | 3/9/2000 | 99213 | 25 | |
| 576139244A | 5000810324900 | 20281 | C97629 | 11 | 3/10/2000 | 3/10/2000 | 99211 | | $18.07 |
| 575155357A | 5001570535400 | 4660 | B55323 | 11 | 5/18/2000 | 5/18/2000 | 99213 | 25 | $40.94 |
| 576169476A | 5001250921800 | 185 | E16105 | 11 | 4/5/2000 | 4/5/2000 | 99212 | | $30.00 |
| 576169476A | 5001381140800 | 185 | E16105 | 11 | 5/3/2000 | 5/3/2000 | 99212 | | $30.00 |
| 576169476A | 5001940723100 | 185 | E16105 | 11 | 6/7/2000 | 6/7/2000 | 99213 | | $40.94 |
| 576201192A | 4802660211500 | 185 | E16105 | 11 | 7/11/2000 | 7/11/2000 | 99212 | | $0.00 |
| 576201192A | 4802660211600 | 185 | E16105 | 11 | 8/8/2000 | 8/8/2000 | 99212 | | $0.00 |
| 576201192A | 4802660211700 | 185 | E16105 | 11 | 8/30/2000 | 8/30/2000 | 99212 | | $0.00 |
| 576201192B1 | 5000760533900 | 185 | E16105 | 11 | 3/8/2000 | 3/8/2000 | 99212 | | $40.94 |
| 576201192B1 | 5001250910500 | 185 | E16105 | 11 | 4/14/2000 | 4/14/2000 | 99213 | | $30.00 |
| 576201192B1 | 5001451105400 | 185 | E16105 | 11 | 5/16/2000 | 5/16/2000 | 99213 | | $30.00 |
| 576201192B1 | 5001940720200 | 185 | E16105 | 11 | 6/13/2000 | 6/13/2000 | 99213 | | $30.00 |
| 576201192B1 | 4802840211600 | 185 | E16105 | 11 | 8/8/2000 | 8/8/2000 | 99212 | | $30.00 |
| 576201192B1 | 4802840211700 | 185 | E16105 | 11 | 8/30/2000 | 8/30/2000 | 99212 | | $30.00 |
| 576201192B1 | 5003330103000 | 185 | E16105 | 11 | 11/22/2000 | 11/22/2000 | 99212 | | $18.07 |
| 576205783B | 5001870154500 | 1890 | C97629 | 11 | 6/26/2000 | 6/26/2000 | 99211 | | $18.07 |
| 576205783B | 5001890519200 | 1890 | C97629 | 11 | 6/27/2000 | 6/27/2000 | 99211 | | $18.07 |

### Medicare Part B 2000 Total Chemo

| KMC_HO_CLAIM NUMBER | KMC_CLAIM NUMBER | KMC_DIAG_NOSIS | KMC_PERFORMING UPIN | KMC_PLACE OF SERVICE | KMC_LINE FROM DATE | KMC_LINE THRU DATE | KMC_HCPC | KMC_MODIFIER 1 | KMC_MO_PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|
| 576139244A | 5000390363400 | 20288 | F43711 | 11 | 1/13/2000 | 1/13/2000 | J1626 | | $141.44 |
| 576139244A | 5000390363300 | 20288 | F43711 | 11 | 1/14/2000 | 1/14/2000 | 96410 | | $56.70 |
| 576139244A | 5000260795300 | 20288 | C97629 | 11 | 1/18/2000 | 1/18/2000 | J1626 | | $141.44 |
| 576139244A | 5000390362400 | 20288 | C97629 | 11 | 1/19/2000 | 1/19/2000 | 96410 | | $56.70 |
| 576139244A | 5000471005900 | 20288 | C97629 | 11 | 2/8/2000 | 2/8/2000 | J9185 | | $168.62 |
| 576139244A | 5000540227900 | 20288 | C97629 | 11 | 2/9/2000 | 2/9/2000 | J9185 | | $168.62 |
| 576139244A | 5000540212000 | 20288 | C97629 | 11 | 2/9/2000 | 2/9/2000 | J9185 | | $168.62 |
| 576139244A | 5000540227800 | 20288 | C97629 | 11 | 2/10/2000 | 2/10/2000 | J9185 | | $168.62 |
| 576139244A | 5000540218200 | 20288 | C97629 | 11 | 2/11/2000 | 2/11/2000 | J9185 | | $168.62 |
| 576139244A | 5000760256600 | 20288 | C97629 | 11 | 3/7/2000 | 3/7/2000 | 96410 | | $56.70 |
| 576139244A | 5000760257700 | 20281 | C97629 | 11 | 3/8/2000 | 3/8/2000 | 96410 | | $56.70 |
| 576139244A | 5000760257300 | 20281 | C97629 | 11 | 3/9/2000 | 3/9/2000 | 96410 | | $56.70 |
| 576139244A | 5000810320300 | 20281 | C97629 | 11 | 3/9/2000 | 3/9/2000 | J9185 | | $168.62 |
| 576139244A | 5000810324900 | 20281 | C97629 | 11 | 3/10/2000 | 3/10/2000 | J9185 | | $168.62 |
| 575155357A | 5001570535400 | 4660 | B55323 | 11 | 5/18/2000 | 5/18/2000 | O9927 | EJ | $273.60 |
| 576169476A | 5001250921800 | 185 | E16105 | 11 | 4/5/2000 | 4/5/2000 | 96400 | | $5.13 |
| 576169476A | 5001381140800 | 185 | E16105 | 11 | 5/3/2000 | 5/3/2000 | 96400 | | $357.19 |
| 576169476A | 5001940723100 | 185 | E16105 | 11 | 6/7/2000 | 6/7/2000 | 96400 | | $5.13 |
| 576201192A | 4802660211500 | 185 | E16105 | 11 | 7/11/2000 | 7/11/2000 | J9202 | | $0.00 |
| 576201192A | 4802660211600 | 185 | E16105 | 11 | 8/8/2000 | 8/8/2000 | J9202 | | $0.00 |
| 576201192A | 4802660211700 | 185 | E16105 | 11 | 8/30/2000 | 8/30/2000 | J9202 | | $0.00 |
| 576201192B1 | 5000760533900 | 185 | E16105 | 11 | 3/8/2000 | 3/8/2000 | 96400 | | $5.13 |
| 576201192B1 | 5001250910500 | 185 | E16105 | 11 | 4/14/2000 | 4/14/2000 | 96400 | | $5.13 |
| 576201192B1 | 5001451105400 | 185 | E16105 | 11 | 5/16/2000 | 5/16/2000 | 96400 | | $5.13 |
| 576201192B1 | 5001940720200 | 185 | E16105 | 11 | 6/13/2000 | 6/13/2000 | J9202 | | $357.19 |
| 576201192B1 | 4802840211600 | 185 | E16105 | 11 | 8/8/2000 | 8/8/2000 | J9202 | | $1,071.58 |
| 576201192B1 | 4802840211700 | 185 | E16105 | 11 | 8/30/2000 | 8/30/2000 | J9202 | | $1,071.58 |
| 576201192B1 | 5003330103000 | 185 | E16105 | 11 | 11/22/2000 | 11/22/2000 | 96400 | | $5.13 |
| 576205783B | 5001870154500 | 1890 | C97629 | 11 | 6/26/2000 | 6/26/2000 | 96400 | | $5.13 |
| 576205783B | 5001890519200 | 1890 | C97629 | 11 | 6/27/2000 | 6/27/2000 | J9214 | | $44.20 |

Compare_Medicare_Part_B_2000_99

| 9921X KMC_HC2 NUMBER | 9921X KMC_MC2 NUMBER | 9921X KMC_DIAG NOSIS | 9921X KMC_PERFORMING UPIN | 9921X KMC_PLACE OF SERVICE | 9921X KMC_LINE FROM DATE | 9921X KMC_LINE THRU DATE | 9921X KMC_HCPC | 9921X KMC_NO DIFIER 1 | 9921X KMC_NO PROVIDER PAID | Chemo KMC_HC2 NUMBER | Chemo KMC_MC2 NUMBER | Chemo KMC_DIAG NOSIS | Chemo KMC_PERFORMING UPIN | Chemo KMC_PLACE OF SERVICE | Chemo KMC_LINE FROM DATE | Chemo KMC_LINE THRU DATE | Chemo KMC_HCPC | Chemo KMC_NO DIFIER 1 | Chemo KMC_NO PROVIDER PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5762057838 | 5001890503600 | 1890 | C97629 | 11 | 6/28/2000 | 6/28/2000 | 99213 | | $40.94 | 5762057838 | 5001890519100 | 1890 | C97629 | 11 | 6/28/2000 | 6/28/2000 | J9214 | | $44.20 |
| 5762057838 | 5001930168300 | 1890 | F43711 | 11 | 6/30/2000 | 6/30/2000 | 99213 | | | 5762057838 | 5001930180000 | 1890 | F43711 | 11 | 6/30/2000 | 6/30/2000 | 96400 | | $5.13 |
| 5762057838 | 5001930188300 | 1890 | B41057 | 11 | 6/30/2000 | 6/30/2000 | 99213 | | $40.94 | 5762057838 | 5001930189000 | 1890 | F43711 | 11 | 6/30/2000 | 6/30/2000 | 96400 | | $5.13 |
| 5762057838 | 5001990558600 | 1890 | F43711 | 11 | 7/3/2000 | 7/3/2000 | 99211 | | $18.07 | 5762057838 | 5001990556800 | 1890 | F43711 | 11 | 7/3/2000 | 7/3/2000 | J1626 | | $141.44 |
| 5762057838 | 5001990556800 | 1890 | F43711 | 11 | 7/5/2000 | 7/5/2000 | 99211 | | $18.07 | 5762057838 | 5001990556800 | 1890 | F43711 | 11 | 7/5/2000 | 7/5/2000 | J9214 | | $44.20 |
| 5762057838 | 5001990556600 | 1890 | F43711 | 11 | 7/7/2000 | 7/7/2000 | 99211 | | $18.07 | 5762057838 | 5001990556000 | 1890 | F43711 | 11 | 7/7/2000 | 7/7/2000 | J9214 | | $44.20 |
| 576207859A | 48025635313100 | 585 | F47233 | 11 | 2/22/2000 | 2/22/2000 | 99211 | | $18.07 | 576207859A | 4802568513100 | 585 | F47233 | 11 | 2/22/2000 | 2/22/2000 | Q9934 | | $0.00 |
| 576207859A | 48025635313500 | 585 | F47233 | 11 | 3/1/2000 | 3/1/2000 | 99211 | | $0.00 | 576207859A | 4802568513500 | 585 | F47233 | 11 | 3/1/2000 | 3/1/2000 | Q9935 | | $0.00 |
| 576207859A | 48025635313400 | 585 | F47233 | 11 | 3/7/2000 | 3/7/2000 | 99211 | | $18.07 | 576207859A | 4802568513400 | 585 | F47233 | 11 | 3/7/2000 | 3/7/2000 | Q9935 | EJ | $0.00 |
| 576207859A | 48025635313200 | 585 | F47233 | 11 | 3/14/2000 | 3/14/2000 | 99211 | | $18.07 | 576207859A | 4802568513200 | 585 | F47233 | 11 | 3/14/2000 | 3/14/2000 | Q9935 | EJ | $0.00 |
| 576207859A | 48025635313300 | 585 | F47233 | 11 | 3/21/2000 | 3/21/2000 | 99211 | | $18.07 | 576207859A | 4802568513300 | 585 | F47233 | 11 | 3/21/2000 | 3/21/2000 | Q9935 | EJ | $0.00 |
| 576207859A | 48025635313700 | 585 | F47233 | 11 | 4/26/2000 | 4/26/2000 | 99214 | | $62.73 | 576207859A | 4802568513700 | 585 | F47233 | 11 | 4/26/2000 | 4/26/2000 | Q9933 | EJ | $0.00 |
| 576207859A | 48025635313600 | 585 | F47233 | 11 | 5/3/2000 | 5/3/2000 | 99211 | | $18.07 | 576207859A | 4802568513600 | 585 | F47233 | 11 | 5/3/2000 | 5/3/2000 | Q9933 | EJ | $0.00 |
| 576207859A | 4802563802600 | 585 | F47233 | 11 | 5/15/2000 | 5/15/2000 | 99213 | | $40.94 | 576207859A | 4802583802600 | 585 | F47233 | 11 | 5/15/2000 | 5/15/2000 | Q9933 | EJ | $364.80 |
| 576207859A | 4802564500100 | 585 | F47233 | 11 | 5/23/2000 | 5/23/2000 | 99211 | | $18.07 | 576207859A | 4802584500100 | 585 | F47233 | 11 | 5/23/2000 | 5/23/2000 | Q9929 | EJ | $364.80 |
| 576207859A | 4802564500000 | 585 | F47233 | 11 | 5/31/2000 | 5/31/2000 | 99214 | | $62.73 | 576207859A | 4802564500000 | 585 | F47233 | 11 | 5/31/2000 | 5/31/2000 | Q9929 | EJ | $364.80 |
| 576207859A | 4802563804000 | 585 | F47233 | 11 | 6/7/2000 | 6/7/2000 | 99211 | | $18.07 | 576207859A | 4802583804000 | 585 | F47233 | 11 | 6/7/2000 | 6/7/2000 | Q9929 | EJ | $364.80 |
| 576207859A | 4802563543000 | 585 | F47233 | 11 | 6/13/2000 | 6/13/2000 | 99214 | | $62.73 | 576207859A | 4802583514300 | 585 | F47233 | 11 | 6/13/2000 | 6/13/2000 | Q9935 | EJ | $0.00 |
| 576207859A | 4802563541000 | 585 | F47233 | 11 | 7/18/2000 | 7/18/2000 | 99211 | | $18.07 | 576207859A | 4802583514100 | 585 | F47233 | 11 | 7/18/2000 | 7/18/2000 | Q9931 | EJ | $0.00 |
| 576207859A | 4802563542000 | 585 | F47233 | 11 | 7/25/2000 | 7/25/2000 | 99211 | | $18.07 | 576207859A | 4802583514200 | 585 | F47233 | 11 | 7/25/2000 | 7/25/2000 | Q9931 | EJ | $0.00 |
| 576207859A | 4802563539000 | 585 | F47233 | 11 | 8/1/2000 | 8/1/2000 | 99211 | | $18.07 | 576207859A | 4802583513900 | 585 | F47233 | 11 | 8/1/2000 | 8/1/2000 | Q9931 | EJ | $0.00 |
| 576207859A | 4802563538000 | 585 | F47233 | 11 | 8/8/2000 | 8/8/2000 | 99211 | | $18.07 | 576207859A | 4802583513800 | 585 | F47233 | 11 | 8/8/2000 | 8/8/2000 | Q9931 | EJ | $0.00 |
| 576207859A | 4802563540000 | 585 | F47233 | 11 | 8/22/2000 | 8/22/2000 | 99211 | | $0.00 | 576207859A | 4802583514000 | 585 | F47233 | 11 | 8/22/2000 | 8/22/2000 | Q9931 | EJ | $364.80 |
| 576207859A | 4802943503800 | 585 | F47233 | 11 | 8/29/2000 | 8/29/2000 | 99211 | | $18.07 | 576207859A | 4802943503800 | 585 | F47233 | 11 | 8/29/2000 | 8/29/2000 | Q9930 | EJ | $364.80 |
| 576207859A | 4802943503900 | 585 | F47233 | 11 | 9/5/2000 | 9/5/2000 | 99211 | | $18.07 | 576207859A | 4802943503900 | 585 | F47233 | 11 | 9/5/2000 | 9/5/2000 | Q9930 | EJ | $364.80 |
| 576207859A | 4802943503700 | 585 | F47233 | 11 | 9/12/2000 | 9/12/2000 | 99211 | | $62.73 | 576207859A | 4802943503700 | 585 | F47233 | 11 | 9/12/2000 | 9/12/2000 | Q9930 | EJ | $364.80 |
| 576207859A | 4803394230700 | 585 | F47233 | 11 | 10/17/2000 | 10/17/2000 | 99214 | | $18.07 | 576207859A | 4803394230700 | 4011 | F47233 | 11 | 10/17/2000 | 10/17/2000 | Q9929 | EJ | $364.80 |
| 576207859A | 4803394230600 | 585 | F47233 | 11 | 10/24/2000 | 10/24/2000 | 99211 | | $18.07 | 576207859A | 4803394230600 | 585 | F47233 | 11 | 10/24/2000 | 10/24/2000 | Q9929 | EJ | $364.80 |
| 576207859A | 4803394230500 | 585 | F47233 | 11 | 10/31/2000 | 10/31/2000 | 99211 | | $18.07 | 576207859A | 4803394230500 | 585 | F47233 | 11 | 10/31/2000 | 10/31/2000 | Q9929 | EJ | $364.80 |
| 576207859A | 4803394230400 | 585 | F47233 | 11 | 11/7/2000 | 11/7/2000 | 99211 | | $18.07 | 576207859A | 4803394230400 | 585 | F47233 | 11 | 11/7/2000 | 11/7/2000 | Q9929 | EJ | $364.80 |

Compare_Medicare_Part_B_2000_99

| KMC_HIC NUMBER | KMC_CLAIM NUMBER | KMC_DIAG NOSIS | KMC_PERFORMING UPIN | KMC_PLACE OF SERVICE | KMC_LINE FROM DATE | KMC_LINE THRU DATE | 992X KMC_HCPC | 992X DIFER 1 EIR PAID | KMC_HIC NUMBER | KMC_CLAIM NUMBER | KMC_DIAG NOSIS | KMC_PERFORMING UPIN | KMC_PLACE OF SERVICE | KMC_LINE FROM DATE | KMC_LINE THRU DATE | KMC_HCPC | DIFER 1 KMC_HCPC | Total PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 576207859A | 4810023502400 | 585 | F47233 | 11 | 11/14/2000 | 11/14/2000 | 99211 | $18.07 | 576207859A | 4810023520400 | 585 | F47233 | 11 | 11/14/2000 | 11/14/2000 | Q9929 | EJ | $364.80 |
| 576207859A | 4810023502600 | 585 | F47233 | 11 | 11/21/2000 | 11/21/2000 | 99211 | $0.00 | 576207859A | 4810023520600 | 585 | F47233 | 11 | 11/21/2000 | 11/21/2000 | Q9930 | EJ | $364.80 |
| 5003320349300 | 5003320349300 | 2859 | F47233 | 11 | 11/21/2000 | 11/21/2000 | 99214 | $62.73 | 576207859A | 4810023520600 | 585 | F47233 | 11 | 11/21/2000 | 11/21/2000 | Q9930 | EJ | $364.80 |
| 576207859A | 4810023502500 | 585 | F47233 | 11 | 11/28/2000 | 11/28/2000 | 99211 | $0.00 | 576207859A | 4810023502500 | 585 | F47233 | 11 | 11/28/2000 | 11/28/2000 | Q9930 | EJ | $364.80 |
| 576207859A | 4810023502800 | 585 | F47233 | 11 | 12/5/2000 | 12/5/2000 | 99211 | $18.07 | 576207859A | 4810023520800 | 585 | F47233 | 11 | 12/5/2000 | 12/5/2000 | Q9930 | EJ | $364.80 |
| 576207859A | 4810023502700 | 585 | F47233 | 11 | 12/12/2000 | 12/12/2000 | 99211 | $18.07 | 576207859A | 4810023520700 | 585 | F47233 | 11 | 12/12/2000 | 12/12/2000 | Q9930 | EJ | $364.80 |
| 576207859A | 3336011003518860 | 2859 | F47233 | 11 | 12/19/2000 | 12/19/2000 | 99214 | $62.73 | 576207859A | 3336011003518860 | 2859 | F47233 | 11 | 12/19/2000 | 12/19/2000 | Q0136 | EJ | $379.20 |
| 576207859A | 5002440117900 | 1623 | C97376 | 11 | 8/25/2000 | 8/25/2000 | 99211 | $18.07 | 576208704A | 5002440127800 | 1623 | C97376 | 11 | 8/25/2000 | 8/25/2000 | 96410 | | $56.70 |
| 576207859A | 5002550542400 | 6929 | F43711 | 11 | 8/29/2000 | 8/29/2000 | 99211 | $30.00 | 576208704A | 5002550433500 | 2880 | F43711 | 11 | 8/29/2000 | 8/29/2000 | J1440 | 59 | $137.10 |
| 576207859A | 5000970219300 | 20281 | C97629 | 11 | 3/29/2000 | 3/29/2000 | 99213 | $40.94 | 576208800A | 5000970245900 | 20012 | C97629 | 11 | 3/29/2000 | 3/29/2000 | 96408 | | $35.70 |
| 576207859A | 5001330890900 | 20012 | F43711 | 11 | 5/3/2000 | 5/3/2000 | 99211 | $18.07 | 576208800A | 5001330890900 | 20012 | F43711 | 11 | 5/3/2000 | 5/3/2000 | J9094 | | $9.30 |
| 576207859A | 5001720087600 | 20012 | F43711 | 11 | 6/9/2000 | 6/9/2000 | 99211 | $18.07 | 576208800A | 5001720087600 | 20012 | F43711 | 11 | 6/9/2000 | 6/9/2000 | J9375 | | $29.06 |
| 576207859A | 5001990556700 | 20018 | F43711 | 11 | 7/6/2000 | 7/6/2000 | 99211 | $18.07 | 576208800A | 5001990556700 | 20018 | F43711 | 11 | 7/6/2000 | 7/6/2000 | 96410 | | $56.70 |
| 576207859A | 5002220040800 | 20012 | F43711 | 11 | 7/31/2000 | 7/31/2000 | 99211 | $18.07 | 576208800A | 5002220040800 | 20012 | F43711 | 11 | 7/31/2000 | 7/31/2000 | J9375 | | $29.06 |
| 576207859A | 5002440117100 | 20018 | F43711 | 11 | 8/25/2000 | 8/25/2000 | 99214 | $62.73 | 576208800A | 5002440127800 | 20012 | F43711 | 11 | 8/25/2000 | 8/25/2000 | 96410 | | $56.70 |
| 576208046A | 5001080362800 | 1533 | C97629 | 11 | 4/3/2000 | 4/3/2000 | 99211 | $18.07 | 576208046A | 5001080362000 | 1533 | C97629 | 11 | 4/3/2000 | 4/3/2000 | J0640 | | $13.30 |
| 576208046A | 5001080362500 | 1533 | C97629 | 11 | 4/4/2000 | 4/4/2000 | 99211 | $18.07 | 576208046A | 5001080362500 | 1533 | C97629 | 11 | 4/4/2000 | 4/4/2000 | J9190 | | $2.37 |
| 576208046A | 5001080362200 | 1533 | C97629 | 11 | 4/5/2000 | 4/5/2000 | 99211 | $18.07 | 576208046A | 5001080362700 | 1533 | C97629 | 11 | 4/5/2000 | 4/5/2000 | 96408 | | $35.70 |
| 576208046A | 5001080361700 | 1533 | C97629 | 11 | 4/6/2000 | 4/6/2000 | 99211 | $18.07 | 576208046A | 5001080361700 | 1533 | C97629 | 11 | 4/6/2000 | 4/6/2000 | J0640 | | $13.30 |
| 576208046A | 5001080361400 | 1533 | C97629 | 11 | 4/7/2000 | 4/7/2000 | 99211 | $18.07 | 576208046A | 5001080361400 | 1533 | C97629 | 11 | 4/7/2000 | 4/7/2000 | J1626 | | $141.44 |
| 576208046A | 5001330872200 | 2880 | F43711 | 11 | 5/3/2000 | 5/3/2000 | 99214 | $62.73 | 576208046A | 5001330887000 | 2880 | F43711 | 11 | 5/3/2000 | 5/3/2000 | J1440 | | $137.10 |
| 576208046A | 5001370291400 | 1533 | F43711 | 11 | 5/8/2000 | 5/8/2000 | 99211 | $18.07 | 576208046A | 5001370291400 | 1533 | F43711 | 11 | 5/8/2000 | 5/8/2000 | J9190 | | $2.37 |
| 576208046A | 5001370291300 | 1533 | F43711 | 11 | 5/9/2000 | 5/9/2000 | 99211 | $18.07 | 576208046A | 5001370291300 | 1533 | F43711 | 11 | 5/9/2000 | 5/9/2000 | J0640 | | $13.30 |
| 576208046A | 5001370290800 | 1533 | F43711 | 11 | 5/10/2000 | 5/10/2000 | 99211 | $18.07 | 576208046A | 5001370290800 | 1533 | F43711 | 11 | 5/10/2000 | 5/10/2000 | J9190 | | $2.37 |
| 576208046A | 5001440266100 | 1533 | F43711 | 11 | 5/11/2000 | 5/11/2000 | 99211 | $18.07 | 576208046A | 5001440266100 | 1533 | F43711 | 11 | 5/11/2000 | 5/11/2000 | 96408 | | $35.70 |
| 576208046A | 5001440265700 | 1533 | F43711 | 11 | 5/12/2000 | 5/12/2000 | 99214 | $62.73 | 576208046A | 5001440265700 | 1533 | F43711 | 11 | 5/12/2000 | 5/12/2000 | J1626 | | $141.44 |
| 576208046A | 5001720086600 | 1532 | F43711 | 11 | 6/13/2000 | 6/13/2000 | 99214 | $62.73 | 576208046A | 5001720086500 | 2673 | F43711 | 11 | 6/13/2000 | 6/13/2000 | J0640 | | $13.30 |
| 576208046A | 5001781897600 | 1533 | F43711 | 11 | 6/14/2000 | 6/14/2000 | 99211 | $18.07 | 576208046A | 5001781897600 | 1533 | F43711 | 11 | 6/14/2000 | 6/14/2000 | J9190 | | $2.37 |
| 576208046A | 5001781897600 | 1533 | F43711 | 11 | 6/15/2000 | 6/15/2000 | 99211 | $18.07 | 576208046A | 5001781897600 | 1533 | F43711 | 11 | 6/15/2000 | 6/15/2000 | 96408 | | $35.70 |
| 576208046A | 5001781898900 | 1533 | F43711 | 11 | 6/16/2000 | 6/16/2000 | 99211 | $18.07 | 576208046A | 5001781898900 | 1533 | F43711 | 11 | 6/16/2000 | 6/16/2000 | 96408 | | $35.70 |

Compare_Medicare_Part_B_2000_99

| Medicare Part B 2000 Total 9921X for KMC_HIC NUMBER | Medicare Part B 2000 Total 9921X for KMC_CLAIM NUMBER | Medicare Part B 2000 Total 9921X for KMC_DIAG NOSIS | Medicare Part B 2000 Total 9921X for KMC_PERFORMING UPIN | Medicare Part B 2000 Total 9921X for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total 9921X for KMC_LINE FROM DATE | Medicare Part B 2000 Total 9921X for KMC_LINE THRU DATE | Medicare Part B 2000 Total 9921X for KMC_HCPC | Medicare Part B 2000 Total 9921X for KMC_PROVIDER PAID | Medicare Part B 2000 Total 9921X for KMC_NO_PROVIDER DIFFER 1 | Medicare Part B 2000 Total Chemo for KMC_HIC NUMBER | Medicare Part B 2000 Total Chemo for KMC_CLAIM NUMBER | Medicare Part B 2000 Total Chemo for KMC_DIAG NOSIS | Medicare Part B 2000 Total Chemo for KMC_PERFORMING UPIN | Medicare Part B 2000 Total Chemo for KMC_PLACE OF SERVICE | Medicare Part B 2000 Total Chemo for KMC_LINE FROM DATE | Medicare Part B 2000 Total Chemo for KMC_LINE THRU DATE | Medicare Part B 2000 Total Chemo for KMC_HCPC | Medicare Part B 2000 Total Chemo for KMC_NO_PROVIDER DIFFER 1 PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 576209846A | 5001792628800 | 1533 | F43711 | 11 | 6/19/2000 | 6/19/2000 | 99211 | $18.07 | | 576209846A | 5001792628800 | 1533 | F43711 | 11 | 6/19/2000 | 6/19/2000 | J1626 | $141.44 |
| 576209846A | 5002030261200 | 1533 | F43711 | 11 | 7/10/2000 | 7/10/2000 | 99211 | $18.07 | | 576209846A | 5002030261200 | 1533 | F43711 | 11 | 7/10/2000 | 7/10/2000 | 96408 | $35.70 |
| 576209846A | 5002090585700 | 1533 | F43711 | 11 | 7/11/2000 | 7/11/2000 | 99211 | $18.07 | | 576209846A | 5002090585700 | 1533 | F43711 | 11 | 7/11/2000 | 7/11/2000 | J0640 | $13.30 |
| 576209846A | 5002100300500 | 1532 | F43711 | 11 | 7/12/2000 | 7/12/2000 | 99214 | $62.73 | | 576209846A | 5002090266500 | 1533 | F43711 | 11 | 7/12/2000 | 7/12/2000 | J0640 | $13.30 |
| 576209846A | 5002030256400 | 1533 | F43711 | 11 | 7/13/2000 | 7/13/2000 | 99211 | $18.07 | | 576209846A | 5002090209400 | 1533 | F43711 | 11 | 7/13/2000 | 7/13/2000 | J0190 | $2.37 |
| 576209846A | 5002090585400 | 1533 | F43711 | 11 | 7/14/2000 | 7/14/2000 | 99211 | $18.07 | | 576209846A | 5002090585400 | 1533 | F43711 | 11 | 7/14/2000 | 7/14/2000 | J0640 | $13.30 |
| 576209846A | 5002340482700 | 1532 | F43711 | 11 | 8/10/2000 | 8/10/2000 | 99214 | $62.73 | | 576209846A | 5002340467100 | 2880 | F43711 | 11 | 8/10/2000 | 8/10/2000 | J1440 | $137.10 |
| 576209846A | 5002090528000 | 1533 | F43711 | 11 | 8/14/2000 | 8/14/2000 | 99211 | $18.07 | | 576209846A | 5002090528000 | 1533 | F43711 | 11 | 8/14/2000 | 8/14/2000 | 96408 | $35.70 |
| 576209846A | 5002090527900 | 1533 | F43711 | 11 | 8/15/2000 | 8/15/2000 | 99211 | $18.07 | | 576209846A | 5002090527900 | 1533 | F43711 | 11 | 8/15/2000 | 8/15/2000 | J0640 | $13.30 |
| 576209846A | 5002090527800 | 1533 | F43711 | 11 | 8/16/2000 | 8/16/2000 | 99211 | $18.07 | | 576209846A | 5002090527800 | 1533 | F43711 | 11 | 8/16/2000 | 8/16/2000 | 96408 | $35.70 |
| 576209846A | 5002410560600 | 1533 | F43711 | 11 | 8/17/2000 | 8/17/2000 | 99211 | $18.07 | | 576209846A | 5002410560600 | 1533 | F43711 | 11 | 8/17/2000 | 8/17/2000 | 96408 | $35.70 |
| 576209846A | 5002410520500 | 1532 | F43711 | 11 | 8/18/2000 | 8/18/2000 | 99211 | $18.07 | | 576209846A | 5002410520500 | 1533 | F43711 | 11 | 8/18/2000 | 8/18/2000 | 96408 | $35.70 |
| 576209846A | 5002970542200 | 1532 | F43711 | 11 | 9/11/2000 | 9/11/2000 | 99214 | $62.73 | | 576209846A | 5002970566900 | 2880 | F43711 | 11 | 9/11/2000 | 9/11/2000 | 96408 | $137.10 |
| 576209846A | 5002920384100 | 1533 | F43711 | 11 | 9/25/2000 | 9/25/2000 | 99211 | $18.07 | | 576209846A | 5002920364100 | 1533 | F43711 | 11 | 9/25/2000 | 9/25/2000 | 96408 | $35.70 |
| 576209846A | 5002920337000 | 1533 | F43711 | 11 | 9/26/2000 | 9/26/2000 | 99211 | $18.07 | | 576209846A | 5002920337000 | 1533 | F43711 | 11 | 9/26/2000 | 9/26/2000 | J0640 | $13.30 |
| 576209846A | 5002920316800 | 1533 | F43711 | 11 | 9/27/2000 | 9/27/2000 | 99211 | $0.00 | | 576209846A | 5002800638300 | 1533 | F43711 | 11 | 9/27/2000 | 9/27/2000 | 96408 | $35.70 |
| 576209846A | 5002830533300 | 1533 | F43711 | 11 | 9/28/2000 | 9/28/2000 | 99211 | $18.07 | | 576209846A | 5002830535300 | 1533 | F43711 | 11 | 9/28/2000 | 9/28/2000 | J0640 | $13.30 |
| 576209846A | 5002830535200 | 1533 | F43711 | 11 | 9/29/2000 | 9/29/2000 | 99211 | $18.07 | | 576209846A | 5002830535200 | 1533 | F43711 | 11 | 9/29/2000 | 9/29/2000 | J9190 | $2.37 |